Fill in this information to identify the case:

United States Bankruptcy Court for the:

EASTERN DISTRICT OF WISCONSIN

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an
   amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Blue Onyx Systems, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **FDBA   Viking Masek Robotics and Automation, LLC**<br>**FDBA   Viking Robotics and Automation, LLC**<br>**FDBA   Industrial Automation Solutions, LLC**<br>**FDBA   VM-Industauto, LLC**<br>**FDBA   IAS Holdings, Inc.** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **87-0934913** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **5125 South Towne Center**<br>**New Berlin, WI 53151**<br>Number, Street, City, State & ZIP Code | _____<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Waukesha**<br>County | **Location of principal assets, if different from principal place of business** |
| | _____<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://www.blue-onyx.com/** |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Case 26-22269-gmb    Doc 1    Filed 04/22/26    Page 1 of 63

**7. Describe debtor's business**  A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.

   ____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**  *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | _____ | | Relationship _____ |
| District | _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                  Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
      Contact name _____
      Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**   .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Official Form 201     **Voluntary Petition for Non-Individuals Filing for Bankruptcy**     page 3

☐ $50,001 - $100,000     ☐ $10,000,001 - $50 million     ☐ $1,000,000,001 - $10 billion

☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million     ☐ $10,000,000,001 - $50 billion

☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

Official Form 201     **Voluntary Petition for Non-Individuals Filing for Bankruptcy**     page 4

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **April 22, 2026**
                 MM / DD / YYYY

**X** **/s/ Bryan Brisch**                                    **Bryan Brisch**
Signature of authorized representative of debtor          Printed name

Title    **Authorized Representative**

**18. Signature of attorney**

**X** **/s/ Nicholas W. Kerkman**              Date **April 22, 2026**
Signature of attorney for debtor                   MM / DD / YYYY

**Nicholas W. Kerkman**
Printed name

**Kerkman & Dunn**
Firm name

**839 N. Jefferson St., Ste. 400**
**Milwaukee, WI 53202-3744**
Number, Street, City, State & ZIP Code

Contact phone    **414-277-8200**      Email address   nkerkman@kerkmandunn.com

**1104527 WI**
Bar number and State

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 5 of 63

| Account | Account Code | Total |
|---|---|---|
| Assets | | |
| Current Assets | | |
| Cash and Cash Equivalents | | |
| Cash | | |
| **Total for Cash** | | **$ -** |
| | | **\* Total in Bank is from 4/22/25, the other values are from 4/10/26** |
| Bank | | |
| Viking Masek Robotics & Automation | 100.100000.00 | $ 1,069.80 |
| **Total for Bank** | | **$ 1,069.80** |
| | | |
| **Total for Cash and Cash Equivalents** | | **$ 1,069.80** |
| | | |
| Accounts Receivable | | |
| Accounts Receivable | 100.120000.00 | $ 447,303.58 |
| **Total for Accounts Receivable** | | **$ 447,303.58** |
| | | |
| Other current assets | | |
| Earnings in Excess of Billings | 100.155000.00 | $ 138,535.88 |
| Inventory Asset | | $ 2,348,878.93 |
| Non Project Inventory Adjustments | | $ (2,236,237.23) |
| Note Receivable - Due from IAS Holdings, Inc. | 100.125101.00 | $ 50,385.00 |
| Prepaid Expenses | 100.134000.00 | $ (23,337.25) |
| Reserve for A/R Bad Debts | 100.124000.00 | $ (107,000.00) |
| **Total for Other current assets** | | **$ 171,225.33** |
| | | |
| **Total for Current Assets** | | **$ 619,598.71** |
| | | |
| Non Current Assets | | |
| **Total for Non Current Assets** | | **$ -** |
| | | |
| Fixed Assets | | |
| Accumulated Depreciation-Current Year | 100.179110.00 | $ (215,613.11) |
| Accumulated Depreciation-To Date | 100.179000.00 | $ (500,359.31) |
| Furniture and Equipment | 100.174000.00 | $ 164,083.92 |
| Leasehold Improvements | 100.170000.00 | $ 5,597.00 |
| Shop Equipment | 100.173000.00 | $ 789,025.61 |
| Vehicles | 100.171000.00 | $ 172,498.87 |
| **Total for Fixed Assets** | | **$ 415,232.98** |
| | | |
| Other Assets | | |
| **Total for Other Assets** | | **$ -** |
| | | |
| **Total for Assets** | | **$ 1,034,831.69** |
| | | |
| Liabilities & Equities | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| Accounts Payable | 100.200000.00 | $ 1,533,559.47 |
| **Total for Accounts Payable** | | **$ 1,533,559.47** |
| | | |
| **Total for Current Liabilities** | | **$ 1,533,559.47** |
| | | |
| Non Current Liabilities | | |
| ONB Note Payable | 100.290506.00 | $ 93,643.00 |
| Kapitus Note Payable | 100.291000.00 | $ 107,106.50 |

| | | | | |
|---|---|---|---|---|
| ONB Equipment Loan 2174 | | | $ | 398,140.00 |
| ONB Note Payable 6194 | 100.290500.00 | | $ | 631,186.00 |
| Operating Line of Credit | 100.210000.00 | | $ | 603,375.00 |
| **Total for Non Current Liabilities** | | | **$** | **1,833,450.50** |
| | | | | |
| **Total for Liabilities** | | | **$** | **3,367,009.97** |
| | | | | |
| Equities | | | | |
| Paid in Capital | 100.302000.00 | | $ | 2,509,675.11 |
| Tax Dividends Current Year | 100.311001.00 | | $ | (616,104.31) |
| Current Year Earnings | | | $ | 372,124.86 |
| Retained Earnings | 100.303000.00 | | $ | (8,269,012.46) |
| **Total for Equities** | | | **$** | **(6,003,316.80)** |
| | | | | |
| **Total for Liabilities & Equities** | | | **$** | **(2,636,306.83)** |

| Week Ending | 4/25/2026 | 5/2/2026 | 5/9/2026 | 5/16/2026 | 5/23/2026 | 5/30/2026 |
|---|---|---|---|---|---|---|
| **Total Projected Revenue** | | $ 286,301 | $ - | $ 225,000 | $ 550,000 | |
| | | | | | | |
| **Outgoing Vendor Payments** | | | $ 100,000 | $ 100,000 | $ 125,000 | $ 200,000 |
| | | | | | | |
| **Outgoing Fixed Costs** | | | | | | |
| Monthly Benefits (90 degrees) | | | $ 15,353 | | | |
| UNUM Benefits | | | $ 2,064 | | | |
| Bi-Weekly Payroll (ADP PEO) | | $ 62,000 | | $ 62,000 | | $ 62,000 |
| Bi-Weekly Payroll Fees (ADP PEO) | | $ 980 | | $ 980 | | $ 980 |
| Monthly Utilities/Utility Deposit | | | | | $ 9,144 | |
| Bi-Weekly 401k | | | $ 9,100 | | $ 9,100 | |
| Rent (current month) | | $ 32,000 | | | | |
| Midwest Fiber Network - Internet | | | | | $ 851 | |
| Paul's life insurance - Cincinnati | | $ 411 | | | | $ 411 |
| EPLI - Cincinnati | | $ 506 | | | | $ 506 |
| Insurance - Commercial Auto | | | | | $ 725 | |
| Workers Compensation - Travelers | | | | | $ 2,268 | |
| Insurance - Travelers Umbrella | | | | | $ 259 | |
| Insurance - Prof Liability | | $ 1,315 | | | $ 1,315 | |
| Verizon | | $ 848 | | | $ 848 | |
| **Total Outgoing Fixed Costs** | $ - | $ 98,060 | $ 26,517 | $ 62,980 | $ 24,510 | $ 63,897 |
| | | | | | | |
| Weekly Difference | $ - | $ 188,241 | $ (126,517) | $ 62,020 | $ 400,490 | $ (263,897) |
| | | | | | | |
| **Cumulative Cash Flow** | $ 1,070 | $ 189,311 | $ 62,794 | $ 124,814 | $ 525,304 | $ 261,408 |

(starting balance is $1,070)

| Blue Onyx Systems | Profit and Loss | Basis: Accrual | From 01 Jan 2026 To 31 Dec 2026 |
|---|---|---|---|

| Account | Account Code | | Total |
|---|---|---|---|
| Operating Income | | | |
| Other Charges | | $ | (10,563.50) |
| Sales | 100.400000.00 | $ | 802,269.48 |
| **Total for Operating Income** | | **$** | **791,705.98** |
| | | | |
| Cost of Goods Sold | | | |
| COGS-Equipment-Freight Costs-Not B | 100.503000.00 | $ | 71.09 |
| Cost of Goods Sold | | $ | 210,140.66 |
| Shipping | | $ | 2,575.36 |
| **Total for Cost of Goods Sold** | | **$** | **212,787.11** |
| | | | |
| **Gross Profit** | | **$** | **578,918.87** |
| | | | |
| Operating Expense | | | |
| Bank Fees and Charges | 100.647040.00 | $ | 1,039.08 |
| Other Expenses | | $ | 7.07 |
| Purchase Discounts | | $ | (1,707.99) |
| Administrative Expense | | $ | - |
| Admin - Software License Renew | 100.641520.00 | $ | 24.00 |
| Admin-Wage Expense-Health In: | 100.644020.00 | $ | (2,889.00) |
| Communication-Telephone and I | 100.646010.00 | $ | 2,924.95 |
| Computer and IT-Services | 100.641510.00 | $ | 3,475.00 |
| Computer and IT-Software Maint | 100.641500.00 | $ | 52.50 |
| Office Supplies | 100.640500.00 | $ | 413.74 |
| Safety | 100.648300.00 | $ | 466.00 |
| **Total for Administrative Expense** | | **$** | **4,467.19** |
| | | | |
| Benefit Expense | | $ | - |
| Benefit Costs - Group Benefits | 100.651000.00 | $ | 69,635.76 |
| **Total for Benefit Expense** | | **$** | **69,635.76** |
| | | | |
| Fixed Expense | | $ | - |
| Building and Grounds-Maintenan | 100.640030.00 | $ | 1,748.90 |
| Building and Grounds-Utilities | 100.640020.00 | $ | 11,488.75 |
| Due and Subscriptions | 100.646500.00 | $ | 1,300.00 |
| Insurance - Property & Liability | 100.645010.00 | $ | 20,422.29 |
| Professional Fees - Accounting - | 100.647016.00 | $ | 400.00 |
| Rent Expense | 100.640000.00 | $ | 128,544.92 |
| **Total for Fixed Expense** | | **$** | **163,904.86** |
| | | | |
| Cost of Sales | | $ | - |
| Cost of Sales - Software License | 100.641520.80 | $ | 431.72 |
| Cost of Sales-Wages-Sales Guy: | 100.624101.00 | $ | (7,843.00) |
| **Total for Cost of Sales** | | **$** | **(7,411.28)** |
| | | | |
| Engineering Expense | | $ | - |
| Engineering-Wage Expense-Sal: | 100.674000.00 | $ | (43,678.00) |
| **Total for Engineering Expense** | | **$** | **(43,678.00)** |
| | | | |
| Manufacturing Expense | | $ | - |
| Manufacturing-Wage Expense - : | 100.614000.00 | $ | (14,626.00) |

| | | | |
|---|---|---|---|
| **Total for Manufacturing Expense** | | $ | (14,626.00) |
| **Total for Operating Expense** | | $ | 171,630.69 |
| **Operating Profit** | | $ | 407,288.18 |
| Non Operating Income | | | |
| **Total for Non Operating Income** | | $ | - |
| Non Operating Expense | | | |
| **Total for Non Operating Expense** | | $ | - |
| **Net Profit/Loss** | | $ | 407,288.18 |

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FEDERAL NON-FILEABLE FORMS

| Name | | Employer Identification Number | |
|------|--|--------------------------------|--|
| IAS HOLDINGS, INC. | | 71-0870434 | |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| INCOME: | | | |
| OTHER INCOME | 1,068,037. | -571,979. | -1,640,016. |
|   TOTAL INCOME | 1,068,037. | -571,979. | -1,640,016. |
| DEDUCTIONS: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | 1,068,037. | -571,979. | -1,640,016. |
| S CORPORATION TAXES: | | | |
| PAYMENTS AND CREDITS: | | | |
| BALANCE DUE OR REFUND: | | | |
| SCHEDULE K: | | | |
| INCOME: | | | |
| ORDINARY BUSINESS INCOME (LOSS) | 1,068,037. | -571,979. | -1,640,016. |
| NET LONG-TERM CAPITAL GAIN (LOSS) | 0. | 441,500. | 441,500. |
| DEDUCTIONS: | | | |
| SECTION 179 DEDUCTION | 357,154. | 0. | -357,154. |
| CHARITABLE CONTRIBUTIONS - CASH | 1,054. | 0. | -1,054. |
| INVESTMENT INTEREST: | | | |
| CREDITS: | | | |
| OTHER CREDITS | 47,384. | 87,569. | 40,185. |
| AMT ITEMS: | | | |
| OTHER SCHEDULE K ITEMS: | | | |
| NONDEDUCTIBLE EXPENSES | 2,191. | 6,972. | 4,781. |
| PROPERTY DISTRIBUTIONS | 96,789. | 205,102. | 108,313. |
| INCOME (LOSS) | 709,829. | -130,479. | -840,308. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | 707,638. | -137,451. | -845,089. |

412841
04-01-24

16360828 746178 IND14                2024.04010 IAS HOLDINGS, INC.                IND14___1

| Name | | Employer Identification Number |
|---|---|---|
| IAS HOLDINGS, INC. | | 71-0870434 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 2,191. | 6,972. | 4,781. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 2,191. | 6,972. | 4,781. |
| TOTAL OF LINES 1 THROUGH 3 | 709,829. | -130,479. | -840,308. |
| INCOME (LOSS) | 709,829. | -130,479. | -840,308. |
| | | | |
| SCHEDULE M-2: | | | |
| | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 432,147. | 1,042,996. | 610,849. |
| ORDINARY INCOME | 1,068,037. | 0. | -1,068,037. |
| OTHER ADDITIONS | 0. | 441,500. | 441,500. |
| LOSS FROM PAGE 1, LINE 21 | 0. | -571,979. | -571,979. |
| OTHER REDUCTIONS | 360,399. | 6,972. | -353,427. |
| COMBINE LINES 1 THROUGH 5 | 1,139,785. | 905,545. | -234,240. |
| DISTRIBUTIONS | 96,789. | 205,102. | 108,313. |
| BALANCE AT END OF TAX YEAR | 1,042,996. | 700,443. | -342,553. |
| | | | |
| OTHER ADJUSTMENTS ACCOUNT: | | | |
| | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -1,710. | -1,710. | |
| COMBINE LINES 1 THROUGH 5 | -1,710. | -1,710. | |
| BALANCE AT END OF TAX YEAR | -1,710. | -1,710. | |

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

FILEABLE FORMS

# Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | IAS HOLDINGS, INC. | 71-0870434 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 5125 S TOWNE DR | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | NEW BERLIN, WI 53151 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I — Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for ............ | **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II — All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .................................................................................................................................................. ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .................................................................................................................................................. ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............ ▶ ☐

**5a** The application is for calendar year 2024, or tax year beginning _____, and ending _____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ................................................................................................ | **6** | 0. |
| **7** | **Total** payments and credits. See instructions ...................................................... | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions .................................. | **8** | 0. |

**LHA** **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

419741 04-01-24

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

# Form 1120-S — U.S. Income Tax Return for an S Corporation

**Form 1120-S**
Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**
Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.
EXTENSION GRANTED TO 09/15/25

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date 01/01/2002 | **Name** IAS HOLDINGS, INC. | **D** Employer identification number 71-0870434 |
| **B** Business activity code number (see instructions) 551112 | **Number, street, and room or suite no. If a P.O. box, see instructions.** 5125 S TOWNE DR | **E** Date incorporated 01/01/2002 |
| **C** Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code** NEW BERLIN, WI 53151 | **F** Total assets (see instructions) $ 1,049,675. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............... 2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

## Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales _____ **b** Less return and allowances _____ **c** Balance | 1c | |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | |
| 5 | Other income (loss) (attach statement) STATEMENT 1 STATEMENT 2 | 5 | -571,979. |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | -571,979. |

## Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | |
| 8 | Salaries and wages (less employment credits) | 8 | |
| 9 | Repairs and maintenance | 9 | |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | |
| 12 | Taxes and licenses | 12 | |
| 13 | Interest (see instructions) | 13 | |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion **(do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement) | 20 | |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -571,979. |

## Tax and Payments

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|
| SCOTT M. SYRJALA | SCOTT M. SYRJALA | | | P01356073 |
| Firm's name VRAKAS S.C. | | | Firm's EIN | 39-1453055 |
| Firm's address 445 SOUTH MOORLAND RD, SUITE 400 BROOKFIELD, WI 53005 | | | Phone no. | 262-797-0400 |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 12-10-24 Form **1120-S** (2024)

16360828 746178 IND14 2024.04010 IAS HOLDINGS, INC. IND14___1

| **Schedule B** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity   HOLDING COMPANY      **b** Product or service   HOLDING COMPANY

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............................. | | | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .............. | | | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ......................... | | X | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| VIKING MASEK ROBOTICS AND AUTOMATION, LLC | 87-0934913 | PARTNERSHIP | UNITED STATES | 49.00% |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............................. | | | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock _____

(ii) Total shares of non-restricted stock _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .................... | | | X

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year _____

(ii) Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ........................... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................. | | | X

**10** Does the corporation satisfy one or more of the following? See instructions ............................. | | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ............................. | | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

411711  12-10-24                                                                                    Form **1120-S** (2024)

16360828 746178 IND14              2024.04010 IAS HOLDINGS, INC.              IND14___1

| Schedule B | Other Information (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction …………………………………… $ _____ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 ……………………… $ _____ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | -571,979. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Interest income | | 4 | |
| | 5 Dividends: a Ordinary dividends | | 5a | |
| | b Qualified dividends | 5b | | |
| | 6 Royalties | | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | 441,500. |
| | b Collectibles (28%) gain (loss) | 8b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 Other income (loss) (see instructions) … Type | | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a Cash charitable contributions | | 12a | |
| | b Noncash charitable contributions | | 12b | |
| | c Investment interest expense | | 12c | |
| | d Section 59(e)(2) expenditures Type | | 12d | |
| | e Other deductions (see instructions) Type | | 12e | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b Low-income housing credit (other) | | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d Other rental real estate credits (see instructions) Type | | 13d | |
| | e Other rental credits (see instructions) Type | | 13e | |
| | f Biofuel producer credit (attach Form 6478) | | 13f | |
| | g Other credits (see instructions) Type      STATEMENT 3 | | 13g | 87,569. |
| **International** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment | | 15a | |
| | b Adjusted gain or loss | | 15b | |
| | c Depletion (other than oil and gas) | | 15c | |
| | d Oil, gas, and geothermal properties - gross income | | 15d | |
| | e Oil, gas, and geothermal properties - deductions | | 15e | |
| | f Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income | | 16a | |
| | b Other tax-exempt income | | 16b | |
| | c Nondeductible expenses      STATEMENT 4 | | 16c | 6,972. |
| | d Distributions (attach statement if required) | | 16d | 205,102. |
| | e Repayment of loans from shareholders | | 16e | |
| | f Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2024)

411721 12-10-24

16360828 746178 IND14      2024.04010 IAS HOLDINGS, INC.      IND14___1

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount | |
|---|---|---|---|---|
| **Other Information** | **17a** Investment income | | **17a** | |
| | **b** Investment expenses | | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | **17c** | |
| | **d** Other items and amounts (att. stmt.) STATEMENT 5 | | | |
| **Reconciliation** | **18 Income (loss) reconciliation**. Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | **18** | -130,479. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | | |
| **2 a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (att. stmt.) | STATEMENT 6 | 127,556. | | 332,658. |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (att. stmt.) | STATEMENT 7 | 1,059,570. | | 717,017. |
| **10 a** | Buildings and other depreciable assets | | | | |
| **b** | Less accumulated depreciation | ( ) | | ( ) | |
| **11 a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13 a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (att. stmt.) | | | | |
| **15** | Total assets | | 1,187,126. | | 1,049,675. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (att. stmt.) | STATEMENT 8 | 74,637. | | 279,739. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (att. stmt.) | | | | |
| **22** | Capital stock | | 6,798. | | 6,798. |
| **23** | Additional paid-in capital | | 64,929. | | 64,929. |
| **24** | Retained earnings | STATEMENT 9 | 1,040,762. | | 698,209. |
| **25** | Adjustments to shareholders' equity (att. stmt.) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 1,187,126. | | 1,049,675. |

Form **1120-S** (2024)

411731
12-10-24

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 20 of 63

16360828 746178 IND14            2024.04010 IAS HOLDINGS, INC.            IND14___1

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | | -137,451. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest  $ | | |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| **a** Depreciation  $ | | | **a** Depreciation  $ | | |
| **b** Travel and entertainment $  STMT 10 | 6,972. | 6,972. | **7** Add lines 5 and 6 | | |
| **4** Add lines 1 through 3 | | -130,479. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -130,479. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | 1,042,996. | | | -1,710. |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions    STATEMENT 11 | 441,500. | | | |
| **4** Loss from page 1, line 22 | ( 571,979. ) | | | |
| **5** Other reductions    STATEMENT 12 | ( 6,972. ) | | | ( ) |
| **6** Combine lines 1 through 5 | 905,545. | | | -1,710. |
| **7** Distributions | 205,102. | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | 700,443. | | | -1,710. |

Form **1120-S** (2024)

411732
12-10-24

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 21 of 63

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

**SCHEDULE D**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses and Built-in Gains**
Attach to Form 1120-S.
Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2024**

| Name | Employer identification number |
|---|---|
| IAS HOLDINGS, INC. | 71-0870434 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year? ............................ ☐ **Yes** ☒ **No**
If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

## Part I — Short-Term Capital Gains and Losses - Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off the cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ............ | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked ......... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked ......... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked ......... | | | | |

| | | |
|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 ............................ | **4** | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 ............................ | **5** | |
| **6** Tax on short-term capital gain included on line 23 below ............................ | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). Enter here and on Form 1120-S, Schedule K, line 7 or 10 ............................ | **7** | |

## Part II — Long-Term Capital Gains and Losses - Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off the cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b ............ | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked ........... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked ........... | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked ........... | | | | |

| | | |
|---|---|---|
| **11** Long-term capital gain from installment sales from Form 6252, line 26 or 37 ............................ | **11** | 441,500. |
| **12** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 ............................ | **12** | |
| **13** Capital gain distributions ............................ | **13** | |
| **14** Tax on long-term capital gain included on line 23 below ............................ | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Enter here and on Form 1120-S, Schedule K, line 8a or 10 | **15** | 441,500. |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

Schedule D (Form 1120-S) 2024

LHA  411772
11-26-24

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

| | **Part III** | **Built-in Gains Tax** (See instructions **before** completing this part.) | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **16** | Excess of recognized built-in gains over recognized built-in losses (attach computation statement) | | **16** | |
| **17** | Taxable income (attach computation statement) | | **17** | |
| **18** | Net recognized built-in gain. Enter the smallest of line 16, line 17, or line 8 of Schedule B | | **18** | |
| **19** | Section 1374(b)(2) deduction | | **19** | |
| **20** | Subtract line 19 from line 18. If zero or less, enter -0- here and on line 23 | | **20** | |
| **21** | Enter 21% (0.21) of line 20 | | **21** | |
| **22** | Section 1374(b)(3) business credit and minimum tax credit carryforwards from C corporation years | | **22** | |
| **23** | **Tax.** Subtract line 22 from line 21 (if zero or less, enter -0-). Enter here and on Form 1120-S, page 1, line 23b | | **23** | |

Schedule D (Form 1120-S) 2024

411773
11-26-24

7

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 23 of 63

16360828 746178 IND14              2024.04010 IAS HOLDINGS, INC.              IND14__1

Form **6198**
(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

# At-Risk Limitations

**Attach to your tax return.**

**Go to www.irs.gov/Form6198 for instructions and the latest information.**

OMB No. 1545-0712

Attachment
Sequence No. **31**

Name(s) shown on return

IAS HOLDINGS, INC.

Identifying number

71-0870434

Description of activity (see instructions)

| Part I | Current Year Profit (Loss) From the Activity, Including Prior Year Nondeductible Amounts. See instructions. | | |
|---|---|---|---|
| 1 | Ordinary income (loss) from the activity (see instructions) | 1 | |
| 2 | Gain (loss) from the sale or other disposition of assets used in the activity (or of your interest in the activity) that you are reporting on: | | |
| a | Schedule D | 2a | |
| b | Form 4797 | 2b | |
| c | Other form or schedule | 2c | |
| 3 | Other income and gains from the activity, from Schedule K-1 (Form 1065) or Schedule K-1 (Form 1120-S), that were not included on lines 1 through 2c | 3 | |
| 4 | Other deductions and losses from the activity, including investment interest expense allowed from Form 4952, that were not included on lines 1 through 2c | 4 | ( ) |
| 5 | Current year profit (loss) from the activity. Combine lines 1 through 4. See the instructions before completing the rest of this form | 5 | 0. |

| Part II | Simplified Computation of Amount at Risk. See the instructions before completing this part. | | |
|---|---|---|---|
| 6 | Adjusted basis (as defined in section 1011) in the activity (or in your interest in the activity) on the first day of the tax year. **Do not** enter less than zero | 6 | 0. |
| 7 | Increases for the tax year (see instructions) | 7 | |
| 8 | Add lines 6 and 7 | 8 | |
| 9 | Decreases for the tax year (see instructions) | 9 | |
| 10 a | Subtract line 9 from line 8 ......... 10a | | |
| b | If line 10a is **more** than zero, enter that amount here and go to line 20 (or complete Part III). Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 10b | |

| Part III | Detailed Computation of Amount at Risk. | | |
|---|---|---|---|
| | If you completed Part III of Form 6198 for the prior year, see the instructions. | | |
| 11 | Investment in the activity (or in your interest in the activity) at the effective date. **Do not** enter less than zero | 11 | |
| 12 | Increases at effective date | 12 | |
| 13 | Add lines 11 and 12 | 13 | |
| 14 | Decreases at effective date | 14 | |
| 15 | Amount at risk (check box that applies): | | |
| a | ☐ At effective date. Subtract line 14 from line 13. **Do not** enter less than zero. | | |
| b | ☐ From your prior year Form 6198, line 19b. **Do not** enter the amount from line 10b of your prior year form. | 15 | |
| 16 | Increases since (check box that applies): | | |
| a | ☐ Effective date b ☐ The end of your prior year | 16 | |
| 17 | Add lines 15 and 16 | 17 | |
| 18 | Decreases since (check box that applies): | | |
| a | ☐ Effective date b ☐ The end of your prior year | 18 | |
| 19 a | Subtract line 18 from line 17 ......... 19a | | |
| b | If line 19a is **more** than zero, enter that amount here and go to line 20. Otherwise, enter -0- and see **Pub. 925** for information on the recapture rules | 19b | |

| Part IV | Deductible Loss | | |
|---|---|---|---|
| 20 | **Amount at risk**. Enter the **larger** of line 10b or line 19b | 20 | |
| 21 | **Deductible loss**. Enter the **smaller** of the line 5 loss (treated as a positive number) or line 20. See the instructions to find out how to report any deductible loss and any carryover | 21 | ( ) |

**Note:** If the loss is from a passive activity, see the Instructions for Form 8582, Passive Activity Loss Limitations, or the Instructions for Form 8810, Corporate Passive Activity Loss and Credit Limitations, to find out if the loss is allowed under the passive activity rules. If only part of the loss is subject to the passive activity loss rules, report only that part on Form 8582 or Form 8810, whichever applies.

**For Paperwork Reduction Act Notice, see the Instructions for Form 6198.**

Form **6198** (Rev. 11-2024)

LHA    419651  10-29-24

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

# Installment Sale Income

Form **6252**

Department of the Treasury
Internal Revenue Service

**Attach to your tax return.**
Use a separate form for each sale or other disposition of property on the installment method.
Go to www.irs.gov/Form6252 for the latest information.

OMB No. 1545-0228

**2024**

Attachment
Sequence No. **67**

| Name(s) shown on return | Identifying number |
|---|---|
| IAS HOLDINGS, INC. | 71-0870434 |

**1** Description of property    SALE OF INDUSTRIAL AUTOMATION, INC. GOODWILL

**2a** Date acquired (mm/dd/yyyy)   01/01/02    **b** Date sold (mm/dd/yyyy)   05/07/21

**3** Was the property sold to a related party? See instructions. If "Yes," complete Part III for the year of sale and 2 years after the year of the sale unless you received the final payment during the tax year    ☐ Yes ☒ No

**4** Can the total selling price be determined by the close of the tax year in which such sale or other disposition occurs?    ☒ Yes ☐ No

## Part I   Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | 5 | 2,207,500. |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to   **6** | | |
| 7 | Subtract line 6 from line 5   **7**   2,207,500. | | |
| 8 | Cost or other basis of property sold   **8** | | |
| 9 | Depreciation allowed or allowable   **9** | | |
| 10 | Adjusted basis. Subtract line 9 from line 8   **10** | | |
| 11 | Commissions and other expenses of sale   **11** | | |
| 12 | Income recapture from Form 4797, Part III   **12** | | |
| 13 | Add lines 10, 11, and 12 | 13 | |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form | 14 | 2,207,500. |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain. Otherwise, enter -0- | 15 | |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 2,207,500. |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 2,207,500. |

## Part II   Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions.) | 19 | 100.0000% |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0. |
| 21 | Payments received during year. **Don't** include interest, whether stated or unstated | 21 | 441,500. |
| 22 | Add lines 20 and 21 | 22 | 441,500. |
| 23 | Payments received in prior years. **Don't** include interest, whether stated or unstated   **23**   1,766,000. | | |
| 24 | **Installment sale income.** Multiply line 22 by line 19. This amount cannot be less than zero. | 24 | 441,500. |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 | 26 | 441,500. |

## Part III   Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

**27** Name, address, and taxpayer identifying number of related party

**28** Did the related party resell or dispose of the property ("second disposition") during this tax year?    ☐ Yes ☐ No

**29** **If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met.**
Check the box that applies.

**a** ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy)

**b** ☐ The first disposition was a sale or exchange of stock to the issuing corporation.

**c** ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

**d** ☐ The second disposition occurred after the death of the original seller or buyer.

**e** ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation.

| | | | |
|---|---|---|---|
| 30 | Selling price of property sold by related party | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of this tax year | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 | 37 | |

**LHA**   **For Paperwork Reduction Act Notice, see instructions.**    419491 11-23-24    Form **6252** (2024)

16360828 746178 IND14    2024.04010 IAS HOLDINGS, INC.    IND14___1

# INSTALLMENT SALE

IAS HOLDINGS, INC.          71-0870434

## SCHEDULE OF RECEIPTS    INSTALLMENT SALE NO. 1

| MO. DA. YR. | PRINCIPAL RECEIVED | TOTAL GAIN | ORDINARY GAIN | SEC. 1231/OR CAPITAL GAIN | UNRECAP. SEC. 1250 GAIN |
|---|---|---|---|---|---|
| 05/07/21 | 1,545,250. | 1,545,250. | 0. | 1,545,250. | 0. |
| 05/13/22 | 220,750. | 220,750. | 0. | 220,750. | 0. |
| 05/01/24 | 441,500. | 441,500. | 0. | 441,500. | 0. |
| Cumulative Total | 2,207,500. | 2,207,500. | | 2,207,500. | |

419492
04-01-24

16360828 746178 IND14      2024.04010 IAS HOLDINGS, INC.      IND14___1

| Form **6765** (Rev. December 2024) Department of the Treasury Internal Revenue Service | **Credit for Increasing Research Activities** **Attach to your tax return.** Go to www.irs.gov/Form6765 for instructions and the latest information. | OMB No. 1545-0619 Attachment Sequence No. **676** |
|---|---|---|

Name(s) shown on return: **IAS HOLDINGS, INC.**

Identifying number: **71-0870434**

| | | Yes | No |
|---|---|---|---|
| **A** | Are you electing the reduced credit under section 280C? See instructions | | **X** |
| **B** | Are you a member of a controlled group or business under common control? | | **X** |

If "Yes," complete and attach the required statement. See instructions for required attachment.

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | | |
| 3 | Qualified organization base period amount | **3** | | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | | **4** | |
| | **Note:** Complete Section F before going to line 5. | | | | |
| 5 | Total qualified research expenses (QREs). Enter amount from line 48 | **5** | | | |
| 6 | Enter fixed-base percentage, but not more than 16% (0.16). See instructions | **6** | % | | |
| 7 | Enter average annual gross receipts. See instructions | **7** | | | |
| 8 | Multiply line 7 by the percentage on line 6 | **8** | | | |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0- | **9** | | | |
| 10 | Multiply line 5 by 50% (0.50) | **10** | | | |
| 11 | Enter the smaller of line 9 or line 10 | | | **11** | |
| 12 | Add lines 1, 4, and 11 | | | **12** | |
| 13 | If you elect to reduce the credit under section 280C, then multiply line 12 by 15.8% (0.158). If not, multiply line 12 by 20% (0.20) and see instructions for the statement that must be attached | | | **13** | |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | | |
|---|---|---|---|---|---|
| 14 | Certain amounts paid or incurred to energy consortia | | | **14** | |
| 15 | Basic research payments to qualified organizations | 15 | | | |
| 16 | Qualified organization base period amount | 16 | | | |
| 17 | Subtract line 16 from line 15. If zero or less, enter -0- | | | **17** | 0. |
| 18 | Add lines 14 and 17 | | | **18** | 0. |
| 19 | Multiply line 18 by 20% (0.20) | | | **19** | 0. |
| | **Note:** Complete Section F before going to line 20. | | | | |
| 20 | Total qualified research expenses (QREs). Enter amount from line 48 | 20 | 0. | | |
| 21 | Enter your total QREs for the prior 3 tax years. If you had no QREs in any 1 of those years, skip lines 22 and 23 | 21 | | | |
| 22 | Divide line 21 by 6.0 | 22 | | | |
| 23 | Subtract line 22 from line 20. If zero or less, enter -0- | 23 | | | |
| 24 | Multiply line 23 by 14% (0.14). If you skipped lines 22 and 23, multiply line 20 by 6% (0.06) | | | **24** | 0. |
| 25 | Add lines 19 and 24 | | | **25** | 0. |
| 26 | If you elect to reduce the credit under section 280C, then multiply line 25 by 79% (0.79). If not, enter the amount from line 25 and see the line 13 instructions for the statement that must be attached | | | **26** | 0. |

LHA  For Paperwork Reduction Act Notice, see separate instructions.

Form **6765** (Rev. 12-2024)

419681 02-11-25

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

**Section C - Current Year Credit**

| | | | |
|---|---|---|---:|
| 27 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 13 or line 26 (whichever applies) | 27 | |
| 28 | Subtract line 27 from line 13 or line 26 (whichever applies). If zero or less, enter -0- | 28 | 0. |
| 29 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 29 | 87,569. |
| 30 | Add lines 28 and 29 | 30 | 87,569. |

- Estates and trusts, go to line 31.
- Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.
- Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 36.
- Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.
- Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.

**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D.

| | | | |
|---|---|---|---|
| 31 | Amount allocated to beneficiaries of the estate or trust | 31 | |
| 32 | Estates and trusts, subtract line 31 from line 30. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 32 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 33 a | Check this box if you are a qualified small business electing the payroll tax credit. See instructions | ☐ | |
| b | Check the box if payroll tax is reported on a different EIN | ☐ | |
| 34 | Enter the portion of line 28 elected as a payroll tax credit (do not enter more than $500,000). See instructions | 34 | |
| 35 | General business credit carryforward from the current year. See instructions. Partnerships and S corporations, skip this line and go to line 36 | 35 | |
| 36 | Partnerships and S corporations, enter the smaller of line 28 or line 34. All others, enter the smallest of line 28, line 34, or line 35. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 36 | |

**Section E - Other Information.** See Instructions

| | | | |
|---|---|---|---|
| 37 | Enter the number of business components generating the QREs on line 5 or line 20 | 37 | |
| 38 | Enter the amount of officers' wages included on line 42 | 38 | |
| 39 | Did you acquire or dispose of any major portion of a trade or business in the tax year? | ☐ Yes ☒ No | |
| 40 | Did you include any new categories of expenses as current year QREs? | ☐ Yes ☒ No | |
| 41 | Did you determine any of the QREs on line 5 or line 20 following the ASC 730 Directive? | ☐ Yes ☒ No | |
| | If "Yes," enter the amount from Appendix C Line 19 (you may attach your Appendices A, B, C, and D here) This ASC 730 Directive only applies to taxpayers with assets equal to or greater than $10,000,000 who follow U.S. GAAP to prepare their Certified Audited Financial Statements showing the amount of currently expensed Financial Statement R&D. See instructions. | 41 | |

**Section F - Qualified Research Expenses Summary.** See Instructions

| | | | |
|---|---|---|---|
| A | Are you required to complete Section G? See instructions to determine if you are required to complete Section G, and how to complete Section F if you are not required to complete Section G | ☒ Yes ☐ No | |
| 42 | Total wages for qualified services for all business components (do not include any wages used in figuring the work opportunity credit) | 42 | |
| 43 | Total costs of supplies for all business components | 43 | |
| 44 | Total rental or lease cost of computers for all business components | 44 | |
| 45 | Total applicable amount of contract research for all business components (do not include basic research payments) | 45 | |
| 46 | Enter the applicable amount of all basic research payments. See instructions | 46 | |
| 47 | Add line 45 and line 46 | 47 | |
| 48 | Add lines 42, 43, 44, and 47, then enter line 48 on either line 5 or line 20, whichever is appropriate | 48 | |

419682 02-11-25

Form **6765** (Rev. 12-2024)

16360828 746178 IND14 2024.04010 IAS HOLDINGS, INC. IND14___1

**Section G - Business Component Information.** Complete lines 49(a) through 49(f) for each business component you are required to report. See instructions. Attach additional sheets if necessary to capture all business components.

| BC | 49(a) EIN of the controlled group member conducting the research activities on this business component | 49(b) Controlled group members principal business activity code | 49(c) Business component's name or unique alphanumeric identifier (see instructions) | 49(d) Business component type (select one from available options) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |

| BC | 49(e) Software (if applicable, select from the available options) | 49(f) Describe the information sought to be discovered. Use the space provided. |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |

Form **6765** (Rev. 12-2024)

**Section G - Business Component Information** *(continued).* Complete lines 50 through 56 for each business component. If you have more than fifteen business components, see instructions.

| BC | 50<br>Direct research wages for qualified services | 51<br>Direct supervision wages for qualified services | 52<br>Direct support wages for qualified services | 53<br>Total qualified wages (add line 50, line 51, and line 52) |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| Total from attachments | | | | |
| **Total** | | | | |

| BC | 54<br>Cost of supplies | 55<br>Rental or lease cost of computers | 56<br>Applicable amount of contract research expenses (see instructions for reporting basic research payments) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| Total from attachments | | | |
| **Total** | | | |

Form **6765** (Rev. 12-2024)

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Ias Holdings, Inc.
5125 S Towne Dr
New Berlin, WI   53151


Employer Identification Number:   71-0870434


For the Year Ending December 31, 2024


Ias Holdings, Inc. is making the de minimis safe harbor election
under Reg. Sec. 1.263(a)-1(f).

IAS HOLDINGS, INC.                                                          71-0870434

═══════════════════════════════════════════════════════════════════════════════════════

FORM 1120S          ORDINARY INCOME (LOSS) OTHER PARTNERSHIPS, ETC.    STATEMENT    1
───────────────────────────────────────────────────────────────────────────────────────

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---|
| VIKING MASEK ROBOTICS AND AUTOMATION LLC<br>40 WOODLAND CT<br>NEW BERLIN, WI 53151 | 87-0934913 | -571,979. |
| TOTAL INCLUDED IN FORM 1120S, PAGE 1, LINE 5 | | -571,979. |

═══════════════════════════════════════════════════════════════════════════════════════

FORM 1120S                          OTHER INCOME                       STATEMENT    2
───────────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) FROM PASSTHROUGH ENTITIES | -571,979. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | -571,979. |

═══════════════════════════════════════════════════════════════════════════════════════

SCHEDULE K                          OTHER CREDITS                      STATEMENT    3
───────────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| CREDIT FOR INCREASING RESEARCH ACTIVITIES (FORM 6765) | 87,569. |
| TOTAL TO SCHEDULE K, LINE 13G | 87,569. |

═══════════════════════════════════════════════════════════════════════════════════════

SCHEDULE K                      NONDEDUCTIBLE EXPENSES                  STATEMENT    4
───────────────────────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES FROM PASSTHROUGH ENTITIES | 6,972. |
| TOTAL TO SCHEDULE K, LINE 16C | 6,972. |

STATEMENT(S) 1, 2, 3, 4
16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.              IND14___1

```
IAS HOLDINGS, INC.                                              71-0870434
```

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 5 |

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | -571,979. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -571,979. |
| SECTION 199A - W-2 WAGES | 1,214,589. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 492,793. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DISTRIBUTION RECEIVABLE | 24,252. | 229,354. |
| DUE FROM SHAREHOLDERS | 103,304. | 103,304. |
| TOTAL TO SCHEDULE L, LINE 6 | 127,556. | 332,658. |

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INVESTMENT IN VIKING MASEK ROBOTICS AND AUTOMATION LLC | 1,059,570. | 717,017. |
| TOTAL TO SCHEDULE L, LINE 9 | 1,059,570. | 717,017. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DISTRIBUTION PAYABLE | 24,252. | 229,354. |
| DUE TO VIKING ROBOTICS AND AUTOMATION LLC | 50,385. | 50,385. |
| TOTAL TO SCHEDULE L, LINE 18 | 74,637. | 279,739. |

```
                                        17            STATEMENT(S) 5, 6, 7, 8
16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.       IND14___1
```

IAS HOLDINGS, INC.                                                    71-0870434

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE L        ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS    STATEMENT    9
───────────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                            AMOUNT
─────────────                                                       ────────────
BALANCE AT BEGINNING OF YEAR                                         1,040,762.
NET INCOME PER BOOKS                                                  -137,451.
DISTRIBUTIONS                                                         -205,102.
OTHER INCREASES (DECREASES)

                                                                    ────────────
BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D)              698,209.
                                                                    ════════════

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE M-1          EXPENSES RECORDED ON BOOKS THIS YEAR         STATEMENT   10
                          NOT INCLUDED ON SCHEDULE K
───────────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                            AMOUNT
─────────────                                                       ────────────
NON-DEDUCTIBLE EXPENSES FROM PASSTHROUGH ENTITIES                       6,972.

                                                                    ────────────
TOTAL TO SCHEDULE M-1, LINE 3                                           6,972.
                                                                    ════════════

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS   STATEMENT   11
───────────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                            AMOUNT
─────────────                                                       ────────────
PORTFOLIO LONG-TERM CAPITAL GAIN                                      441,500.

                                                                    ────────────
TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A)                           441,500.
                                                                    ════════════

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT   12
───────────────────────────────────────────────────────────────────────────────

DESCRIPTION                                                            AMOUNT
─────────────                                                       ────────────
NONDEDUCTIBLE EXPENSES                                                  6,972.

                                                                    ────────────
TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A)                             6,972.
                                                                    ════════════

                                                        18          STATEMENT(S) 9, 10, 11, 12
16360828 746178 IND14           2024.04010 IAS HOLDINGS, INC.                     IND14___1

671124

# Schedule K-1
## (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax

year beginning _____

ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**   See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Corporation

**A** Corporation's employer identification number
71-0870434

**B** Corporation's name, address, city, state, and ZIP code

IAS HOLDINGS, INC.
5125 S TOWNE DR
NEW BERLIN, WI  53151

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares

Beginning of tax year .............. 1,000.00
End of tax year ....................... 1,000.00

### Part II   Information About the Shareholder

**E** Shareholder's identifying number
███████████

**F1** Shareholder's name, address, city, state, and ZIP code

PAUL SZEFLINSKI
S74 W15214 APPLEWOOD LN
MUSKEGO, WI 53150

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____   Name _____

**F3** What type of entity is this shareholder?   INDIVIDUAL

**G** Current year allocation percentage ... 55.000000 %

**H** Shareholder's number of shares

Beginning of tax year .............. 550.00
End of tax year ....................... 550.00

**I** Loans from shareholder

Beginning of tax year ........... $ _____
End of tax year ..................... $ _____

**For IRS Use Only**

| # | Item | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −314,588. | 13 M | Credits 48,163. |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) 242,825. | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 C* | Items affecting shareholder basis 3,835. |
| 10 | Other income (loss) | D | 112,806. |
| | | 17 V | Other information * STMT |
| 11 | Section 179 deduction | AJ | * STMT |
| 12 | Other deductions | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   411271 12-10-24   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2024**

Case 26-22269-gmh   Doc 1   Filed 04/22/26   Page 35 of 63

16360828 746178 IND14        2024.04010 IAS HOLDINGS, INC.        IND14___1

IAS HOLDINGS, INC.                                                              71-0870434
_____                                                              _____

======================================================================================
SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C
_____

DESCRIPTION                              AMOUNT     SHAREHOLDER FILING INSTRUCTIONS
_____                        _____     _____

NONDEDUCTIBLE EXPENSES FROM
PASSTHROUGH ENTITIES                      3,835.   SEE SHAREHOLDERS INSTRUCTIONS
                                         _____

TOTAL                                     3,835.
                                         ============

SHAREHOLDER 1
16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.                   IND14___1

IAS HOLDINGS, INC.                                                      71-0870434
_____                                                    _____

===========================================================================

SCHEDULE K-1         SECTION 199A ADDITIONAL INFORMATION
_____

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.


===========================================================================

SCHEDULE K-1              SECTION 199A ITEMS, BOX 17
                                  CODE V
_____

DESCRIPTION                                                           AMOUNT
_____                                                    _____


TRADE OR BUSINESS


VIKING MASEK ROBOTICS AND AUTOMATION LLC (PT)
EIN: 87-0934913

    ORDINARY INCOME(LOSS)                                           -314,588.
    W-2 WAGES                                                        668,024.
    UNADJUSTED BASIS                                                 271,036.


===========================================================================

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION
_____

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.


===========================================================================

SCHEDULE K-1   EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ
_____

DESCRIPTION                   AMOUNT      SHAREHOLDER FILING INSTRUCTIONS
_____            _____  _____
AGGREGATE BUSINESS ACTIVITY
GROSS INCOME OR GAIN          -314,588. SEE IRS SCH. K-1 INSTRUCTIONS

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 37 of 63
16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.           SHAREHOLDER 1
                                                                      IND14___1

# List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

## Box 10. Other income (loss)

**Code**

| | |
|---|---|
| A | Other portfolio income (loss) |
| B | Involuntary conversions |
| C | Section 1256 contracts and straddles |
| D | Mining exploration costs recapture |
| E | Section 951A(a) income inclusions |
| F | Inclusions of subpart F income |
| G | Section 951(a)(1)(B) inclusions |
| H | Reserved for future use |
| I | Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties |
| J | Recoveries of tax benefit items |
| K | Gambling gains and losses |
| L | Reserved for future use |
| M | Gain eligible for section 1045 rollover (replacement stock purchased by the corporation) |
| N | Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation) |
| O | Sale or exchange of QSB stock with section 1202 exclusion |
| P - R | Reserved for future use |
| S | Non-portfolio capital gain (loss) |
| T - X | Reserved for future use |
| ZZ | Other income (loss) |

## Box 12. Other deductions

| | |
|---|---|
| A | Cash contributions (60%) |
| B | Cash contributions (30%) |
| C | Noncash contributions (50%) |
| D | Noncash contributions (30%) |
| E | Capital gain property to a 50% limit organization (30%) |
| F | Capital gain property (20%) |
| G | Contributions (100%) |
| H | Investment interest expense |
| I | Deductions - Royalty income |
| J | Section 59(e)(2) expenditures |
| K | Reserved for future use |
| L | Deductions - Portfolio income (other) |
| M | Preproductive period expenses |
| N | Reserved for future use |
| O | Reforestation expense deduction |
| P - V | Reserved for future use |
| W | Soil and water conservation |
| X | Film, television, and theatrical production expenditures |
| Y | Expenditures for removal of barriers |
| Z | Itemized deductions |
| AA | Contributions to a capital construction fund (CCF) |
| AB | Penalty on early withdrawal of savings |
| AC | Interest expense allocated to debt financed distributions |
| AD - AJ | Reserved for future use |
| ZZ | Other deductions |

## Box 13. Credits

| | |
|---|---|
| A | Zero-emission nuclear power production credit |
| B | Credit for production from advanced nuclear power facilities |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings |
| D | Low-income housing credit (other) from post-2007 buildings |
| E | Qualified rehabilitation expenditures (rental real estate) |
| F | Other rental real estate credits |
| G | Other rental credits |
| H | Undistributed capital gains credit |
| I | Biofuel producer credit |
| J | Work opportunity credit |
| K | Disabled access credit |
| L | Empowerment zone employment credit |
| M | Credit for increasing research activities |
| N | Credit for employer social security and Medicare taxes |
| O | Backup withholding |
| P | Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives |
| Q | Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives |
| R | Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives |
| S | Unused investment credit from clean electricity credit allocated from cooperatives |
| T | Unused investment credit from the energy credit allocated from cooperatives |
| U | Unused investment credit from the rehabilitation credit allocated from cooperatives |
| V | Advanced manufacturing production credit |
| W | Clean electricity production credit |
| X | Clean fuel production credit |
| Y | Clean hydrogen production credit |
| Z | Orphan drug credit |
| AA | Enhanced oil recovery credit |
| AB | Renewable electricity production credit |
| AC | Biodiesel, renewable diesel, or sustainable aviation fuels credit |
| AD | New markets credit |
| AE | Credit for small employer pension plan startup costs |
| AF | Credit for small employer auto-enrollment |
| AG | Credit for military spouse participation |
| AH | Credit for employer-provided childcare facilities and services |
| AI | Low sulfur diesel fuel production credit |
| AJ | Qualified railroad track maintenance credit |
| AK | Credit for oil and gas production from marginal wells |
| AL | Distilled spirits credit |
| AM | Energy efficient home credit |
| AN | Reserved for future use |
| AO | Alternative fuel vehicle refueling property credit |
| AP | Clean renewable energy bond credit |
| AQ | New clean renewable energy bond credit |
| AR | Qualified energy conservation bond credit |
| AS | Qualified zone academy bond credit |

411799
01-16-25

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

| | | | | | | |
|---|---|---|---|---|---|---|
| **AT** | Qualified school construction bond credit | | **Box 17. Other information** | | **AK-AM** | Reserved for future use |
| **AU** | Build America bond credit | | **A** | Investment income | **AN** | Farming and fishing income |
| **AV** | Credit for employer differential wage payments | | **B** | Investment expenses | **AO** | Reserved for future use |
| | | | **C** | Qualified rehabilitation expenditures (other than rental real estate) | **AP** | Inversion gain |
| **AW** | Carbon oxide sequestration credit | | | | **AQ-AR** | Reserved for future use |
| **AX** | Carbon oxide sequestration credit recapture | | **D** | Basis of energy property | **AS** | Qualifying advanced coal project property and qualifying gasification project property |
| | | | **E** | Recapture of low-income housing credit (section 42(j)(5)) | | |
| **AY** | New clean vehicle credit | | **F** | Recapture of low - income housing credit (other) | **AT** | Qualifying advanced energy project property |
| **AZ** | Qualified commercial clean vehicle credit | | **G** | Recapture of investment credit | **AU** | Advanced manufacturing investment property |
| **BA** | Credit for small employer health insurance premiums | | **H** | Recapture of other credits | **AV** | Clean electricity investment property |
| | | | **I** | Look - back interest - Completed long-term contracts | | |
| **BB** | Employer credit for paid family and medical leave | | | | **AW** | Reportable transactions |
| | | | **J** | Look-back interest - income forecast method | **AX-BD** | Reserved for future use |
| **BC** | Eligible credits from transferor(s) under section 6418 | | | | **ZZ** | Other information |
| | | | **K** | Dispositions of property with section 179 deductions | | |
| **BD-BG** | Reserved for future use | | **L** | Recapture of section 179 deduction | | |
| **ZZ** | Other credits | | **M** | Section 453(l)(3) information | | |
| | | | **N** | Section 453A(c) information | | |
| **Box 15. Alternative minimum tax (AMT) items** | | | **O** | Section 1260(b) information | | |
| **A** | Post-1986 depreciation adjustment | | **P** | Interest allocable to production expenditures | | |
| **B** | Adjusted gain or loss | | **Q** | Capital construction fund (CCF) nonqualified withdrawals | | |
| **C** | Depletion (other than oil & gas) | | | | | |
| **D** | Oil, gas, & geothermal - Gross income | | **R** | Depletion information - Oil and gas | | |
| **E** | Oil, gas, & geothermal - Deductions | | **S-T** | Reserved for future use | | |
| | | | **U** | Net investment income | | |
| **F** | Other AMT items | | **V** | Section 199A information | | |
| | | | **W-Z** | Reserved for future use | | |
| **Box 16. Items affecting share-holder basis** | | | **AA** | Excess taxable income | | |
| | | | **AB** | Excess business interest income | | |
| **A** | Tax-exempt interest income | | **AC** | Gross receipts for section 448(c) | | |
| **B** | Other tax - exempt income | | **AD-AI** | Reserved for future use | | |
| **C** | Nondeductible expenses | | **AJ** | Excess business loss limitation | | |
| **D** | Distributions | | | | | |
| **E** | Repayment of loans from shareholders | | | | | |
| **F** | Foreign taxes paid or accrued | | | | | |

411800
01-16-25

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 39 of 63
23

16360828 746178 IND14        2024.04010 IAS HOLDINGS, INC.        IND14___1

671124

| | | | | |
|---|---|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | | | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**  See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
71-0870434

**B** Corporation's name, address, city, state, and ZIP code

IAS HOLDINGS, INC.
5125 S TOWNE DR
NEW BERLIN, WI  53151

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............... 1,000.00
End of tax year ....................... 1,000.00

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
██████████

**F1** Shareholder's name, address, city, state, and ZIP code

BRYAN BRISCH
616 REVERE RD
GLENVIEW, IL 60025

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or
similar person, enter the individual or entity responsible for reporting:
TIN _____  Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage ... 45.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............... 450.00
End of tax year ....................... 450.00

**I** Loans from shareholder
Beginning of tax year ......... $ _____
End of tax year .................... $ _____

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) −257,391. | **13** M | Credits | 39,406. |
| **2** | Net rental real estate inc (loss) | | | |
| **3** | Other net rental income (loss) | | | |
| **4** | Interest income | | | |
| **5a** | Ordinary dividends | | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ..................... ☐ | |
| **6** | Royalties | **15** | Alternative min tax (AMT) items | |
| **7** | Net short-term capital gain (loss) | | | |
| **8a** | Net long-term capital gain (loss) 198,675. | | | |
| **8b** | Collectibles (28%) gain (loss) | | | |
| **8c** | Unrecaptured sec 1250 gain | | | |
| **9** | Net section 1231 gain (loss) | **16** C* | Items affecting shareholder basis 3,137. | |
| **10** | Other income (loss) | D | 92,296. | |
| | | **17** V | Other information * STMT | |
| **11** | Section 179 deduction | AJ | * STMT | |
| **12** | Other deductions | | | |
| **18** | ☐ More than one activity for at-risk purposes* | | | |
| **19** | ☐ More than one activity for passive activity purposes* | | | |
| | *See attached statement for additional information. | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**

411271
12-10-24

www.irs.gov/Form1120S

**Schedule K-1 (Form 1120-S) 2024**

16360828 746178 IND14        2024.04010 IAS HOLDINGS, INC.        IND14___1

IAS HOLDINGS, INC.                                                         71-0870434
===========================================================================================

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C
-------------------------------------------------------------------------------------------

DESCRIPTION                            AMOUNT      SHAREHOLDER FILING INSTRUCTIONS
-----------                        ------------    -------------------------------

NONDEDUCTIBLE EXPENSES FROM
PASSTHROUGH ENTITIES                     3,137.    SEE SHAREHOLDERS INSTRUCTIONS
                                   ------------
TOTAL                                    3,137.
                                   ============

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.                IND14___1

SHAREHOLDER 3

IAS HOLDINGS, INC.                                    71-0870434
_____                              _____

===============================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION
_____

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

===============================================================

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                    CODE V
_____

DESCRIPTION                                               AMOUNT
_____                                         _____

TRADE OR BUSINESS


VIKING MASEK ROBOTICS AND AUTOMATION LLC (PT)
EIN: 87-0934913

    ORDINARY INCOME(LOSS)                               -257,391.
    W-2 WAGES                                            546,565.
    UNADJUSTED BASIS                                     221,757.

===============================================================

SCHEDULE K-1            SCHEDULE K-3 NOTIFICATION
_____

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

===============================================================

SCHEDULE K-1   EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ
_____

DESCRIPTION              AMOUNT      SHAREHOLDER FILING INSTRUCTIONS
_____        _____    _____
AGGREGATE BUSINESS ACTIVITY
GROSS INCOME OR GAIN    -257,391. SEE IRS SCH. K-1 INSTRUCTIONS

Case 26-22269-gmh   Doc 1   Filed 04/22/26   Page 42 of 63
                                                         SHAREHOLDER 3
16360828 746178 IND14       2024.04010 IAS HOLDINGS, INC.    IND14___1

3

## List of Codes

This list identifies the codes used on Schedule K-1 for all shareholders. For detailed reporting and filing information, see the specific line instructions, earlier, and the instructions for your income tax return.

**Box 10. Other income (loss)**

**Code**

| | |
|---|---|
| A | Other portfolio income (loss) |
| B | Involuntary conversions |
| C | Section 1256 contracts and straddles |
| D | Mining exploration costs recapture |
| E | Section 951A(a) income inclusions |
| F | Inclusions of subpart F income |
| G | Section 951(a)(1)(B) inclusions |
| H | Reserved for future use |
| I | Gain (loss) from disposition of oil, gas, geothermal, or other mineral properties |
| J | Recoveries of tax benefit items |
| K | Gambling gains and losses |
| L | Reserved for future use |
| M | Gain eligible for section 1045 rollover (replacement stock purchased by the corporation) |
| N | Gain eligible for section 1045 rollover (replacement stock not purchased by the corporation) |
| O | Sale or exchange of QSB stock with section 1202 exclusion |
| P - R | Reserved for future use |
| S | Non-portfolio capital gain (loss) |
| T - X | Reserved for future use |
| ZZ | Other income (loss) |

**Box 12. Other deductions**

| | |
|---|---|
| A | Cash contributions (60%) |
| B | Cash contributions (30%) |
| C | Noncash contributions (50%) |
| D | Noncash contributions (30%) |
| E | Capital gain property to a 50% limit organization (30%) |
| F | Capital gain property (20%) |
| G | Contributions (100%) |
| H | Investment interest expense |
| I | Deductions - Royalty income |
| J | Section 59(e)(2) expenditures |
| K | Reserved for future use |

| | |
|---|---|
| L | Deductions - Portfolio income (other) |
| M | Preproductive period expenses |
| N | Reserved for future use |
| O | Reforestation expense deduction |
| P - V | Reserved for future use |
| W | Soil and water conservation |
| X | Film, television, and theatrical production expenditures |
| Y | Expenditures for removal of barriers |
| Z | Itemized deductions |
| AA | Contributions to a capital construction fund (CCF) |
| AB | Penalty on early withdrawal of savings |
| AC | Interest expense allocated to debt financed distributions |
| AD - AJ | Reserved for future use |
| ZZ | Other deductions |

**Box 13. Credits**

| | |
|---|---|
| A | Zero-emission nuclear power production credit |
| B | Credit for production from advanced nuclear power facilities |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings |
| D | Low-income housing credit (other) from post-2007 buildings |
| E | Qualified rehabilitation expenditures (rental real estate) |
| F | Other rental real estate credits |
| G | Other rental credits |
| H | Undistributed capital gains credit |
| I | Biofuel producer credit |
| J | Work opportunity credit |
| K | Disabled access credit |
| L | Empowerment zone employment credit |
| M | Credit for increasing research activities |
| N | Credit for employer social security and Medicare taxes |
| O | Backup withholding |
| P | Unused investment credit from the qualifying advanced coal project credit or qualifying gasification project credit allocated from cooperatives |

| | |
|---|---|
| Q | Unused investment credit from the qualifying advanced energy project credit allocated from cooperatives |
| R | Unused investment credit from the advanced manufacturing investment credit allocated from cooperatives |
| S | Unused investment credit from clean electricity credit allocated from cooperatives |
| T | Unused investment credit from the energy credit allocated from cooperatives |
| U | Unused investment credit from the rehabilitation credit allocated from cooperatives |
| V | Advanced manufacturing production credit |
| W | Clean electricity production credit |
| X | Clean fuel production credit |
| Y | Clean hydrogen production credit |
| Z | Orphan drug credit |
| AA | Enhanced oil recovery credit |
| AB | Renewable electricity production credit |
| AC | Biodiesel, renewable diesel, or sustainable aviation fuels credit |
| AD | New markets credit |
| AE | Credit for small employer pension plan startup costs |
| AF | Credit for small employer auto-enrollment |
| AG | Credit for military spouse participation |
| AH | Credit for employer-provided childcare facilities and services |
| AI | Low sulfur diesel fuel production credit |
| AJ | Qualified railroad track maintenance credit |
| AK | Credit for oil and gas production from marginal wells |
| AL | Distilled spirits credit |
| AM | Energy efficient home credit |
| AN | Reserved for future use |
| AO | Alternative fuel vehicle refueling property credit |
| AP | Clean renewable energy bond credit |
| AQ | New clean renewable energy bond credit |
| AR | Qualified energy conservation bond credit |
| AS | Qualified zone academy bond credit |

411799
01-16-25

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 43 of 63

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

3

3

| | | |
|---|---|---|
| **AT** | Qualified school construction bond credit | |
| **AU** | Build America bond credit | |
| **AV** | Credit for employer differential wage payments | |
| **AW** | Carbon oxide sequestration credit | |
| **AX** | Carbon oxide sequestration credit recapture | |
| **AY** | New clean vehicle credit | |
| **AZ** | Qualified commercial clean vehicle credit | |
| **BA** | Credit for small employer health insurance premiums | |
| **BB** | Employer credit for paid family and medical leave | |
| **BC** | Eligible credits from transferor(s) under section 6418 | |
| **BD-BG** | Reserved for future use | |
| **ZZ** | Other credits | |

**Box 15. Alternative minimum tax (AMT) items**

| | |
|---|---|
| **A** | Post-1986 depreciation adjustment |
| **B** | Adjusted gain or loss |
| **C** | Depletion (other than oil & gas) |
| **D** | Oil, gas, & geothermal - Gross income |
| **E** | Oil, gas, & geothermal - Deductions |
| **F** | Other AMT items |

**Box 16. Items affecting share-holder basis**

| | |
|---|---|
| **A** | Tax-exempt interest income |
| **B** | Other tax - exempt income |
| **C** | Nondeductible expenses |
| **D** | Distributions |
| **E** | Repayment of loans from shareholders |
| **F** | Foreign taxes paid or accrued |

**Box 17. Other information**

| | |
|---|---|
| **A** | Investment income |
| **B** | Investment expenses |
| **C** | Qualified rehabilitation expenditures (other than rental real estate) |
| **D** | Basis of energy property |
| **E** | Recapture of low-income housing credit (section 42(j)(5)) |
| **F** | Recapture of low - income housing credit (other) |
| **G** | Recapture of investment credit |
| **H** | Recapture of other credits |
| **I** | Look - back interest - Completed long-term contracts |
| **J** | Look-back interest - income forecast method |
| **K** | Dispositions of property with section 179 deductions |
| **L** | Recapture of section 179 deduction |
| **M** | Section 453(l)(3) information |
| **N** | Section 453A(c) information |
| **O** | Section 1260(b) information |
| **P** | Interest allocable to production expenditures |
| **Q** | Capital construction fund (CCF) nonqualified withdrawals |
| **R** | Depletion information - Oil and gas |
| **S-T** | Reserved for future use |
| **U** | Net investment income |
| **V** | Section 199A information |
| **W-Z** | Reserved for future use |
| **AA** | Excess taxable income |
| **AB** | Excess business interest income |
| **AC** | Gross receipts for section 448(c) |
| **AD-AI** | Reserved for future use |
| **AJ** | Excess business loss limitation |

| | |
|---|---|
| **AK-AM** | Reserved for future use |
| **AN** | Farming and fishing income |
| **AO** | Reserved for future use |
| **AP** | Inversion gain |
| **AQ-AR** | Reserved for future use |
| **AS** | Qualifying advanced coal project property and qualifying gasification project property |
| **AT** | Qualifying advanced energy project property |
| **AU** | Advanced manufacturing investment property |
| **AV** | Clean electricity investment property |
| **AW** | Reportable transactions |
| **AX-BD** | Reserved for future use |
| **ZZ** | Other information |

411800
01-16-25

-21-

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 44 of 63

16360828 746178 IND14          2024.04010 IAS HOLDINGS, INC.          IND14___1

Form **5S** **Wisconsin Tax-Option (S) Corporation Franchise or Income Tax Return**

**2024**

For calendar year 2024 or tax year beginning _____ and ending _____
MM  DD  YYYY        MM  DD  YYYY

**Due Date:** 15th day of 3rd month following close of taxable year.

| Corporation Name<br>IAS HOLDINGS, INC. | FEIN<br>71 0870434 | |
| --- | --- | --- |
| Number and Street<br>5125 S TOWNE DR | | Suite Number |

| City<br>NEW BERLIN | State<br>WI | ZIP (+ 4 digit suffix if known)<br>53151 | Business Activity (NAICS) Code<br>551112 |
| --- | --- | --- | --- |

| Number of Shareholders<br>2 | Number of Nonresident Shareholders<br>1 | State of Incorporation and Year<br>WI | 2002 |
| --- | --- | --- | --- |

**A   Check ✔ if applicable and attach explanation:**

**1** ___ Amended return (Include Schedule AR)
**2** ___ First return - new corporation or entering Wisconsin
**3** ___ Final return - corporation dissolved or withdrew
**4** ___ Short period - change in accounting method
**5** ___ Short period - stock purchase or sale

**6** ___ Short period - termination of S corporation election
**7** ___ Electing to pay tax at the entity level pursuant s. 71.365(4m)(a)
**8** ___ A lower-tier entity made an election pursuant to s.71.21(6)(a)
**9** ___ Reorganization. Enter type (see instructions) _____

**Check ✔ if applicable and see instructions:**

**B** _X_ If you have an extension of time to file, enter the extended due date  10 15 2025
MM  DD  YYYY

**C** ___ If no business was transacted in Wisconsin during the taxable year, attach a complete copy of your federal return.

**D** ___ If you are filing a Form 1CNS on behalf of nonresident shareholders. **Note:** A separately filed Form PW-1 may also be required.

**E** Effective date of Wisconsin tax-option corporation election  01 01 2002
MM  DD  YYYY

**F** ___ If you have related entity expenses and are required to file Schedule RT with this return.

**G 1** Wisconsin Property ........... **G1** _____     **H1** Wisconsin Payroll ............... **H1** _____

**2** Total Company Property ...... **G2** _____     **2** Total Company Payroll ......... **H2** _____

**I** ___ Internal Revenue Service adjustments became final during the year. Enter years adjusted ........ **I** _____

**J** ___ If you are electing to claim a credit under s. 71.28(3w)(c)2.b. or (3y)(c)1.b., Wis. Stats., at the entity level,

attach the appropriate Schedule EC or BD and include the amount of the credit(s) on line 15.

## Part I

| | | |
| --- | --- | --- |
| **1** Federal, state, and municipal government interest *(see instructions)* | **1** | _____ |
| **2** Wisconsin apportionment percentage. **This is a required field.** | | |
| Enter the apportionment schedule used: ............................ A ____ | **2** | 100.0000 % |
| If 100% apportionment, check (✔) the space after the arrow ........ ▶ _X_ | | |
| If using separate accounting, check (✔) the space after the arrow ..... ▶ __ | | |
| **3** Multiply line 1 by line 2 | **3** | _____ |
| **4** Enter 7.9% (0.079) of the amount on line 3. This is gross tax | **4** | _____ |
| **5** Manufacturer's sales tax credit (from Sch. MS, line 3) | **5** | _____ |
| **6** Subtract line 5 from line 4. If line 5 is more than line 4, enter zero (0) | **6** | _____ |
| **7** Additional tax on tax-option (S) corporations (page 2, Schedule Q plus Schedule 5S-ET) | **7** | _____ |
| **8** Economic development surcharge (from page 2, Schedule S, line 6) | **8** | _____ |
| **9** Endangered resources donation (decreases refund or increases amount owed) | **9** | _____ |
| **10** Veterans trust fund donation (decreases refund or increases amount owed) | **10** | _____ |
| **11** Add lines 6 through 10 | **11** | _____ |
| **12** Estimated tax payments less refund from Form 4466W | **12** | _____ |
| **13** Wisconsin tax withheld (see instructions) | **13** | _____ |
| **14** Amended Return Only - amount previously paid | **14** | _____ |
| **15** Add lines 12 through 14 (see instructions) | **15** | _____ |
| **16** Amended Return Only - amount previously refunded | **16** | _____ |
| **17** Subtract line 16 from 15 | **17** | _____ |

IC-049 (R. 7-24)  CCH   487581  1

| | | | |
|---|---|---|---|
| 18 | Interest, penalty, and late fee due (from Form U, line 17 or 26). If you annualized check (✓) the box ▶ ___ | 18 | |
| 19 | **Amount due.** If the total of lines 11 and 18 is larger than line 17, enter amount owed | 19 | |
| 20 | **Overpayment.** If line 17 is larger than the total of lines 11 and 18, enter amount overpaid | 20 | |
| 21 | Enter amount of line 20 you want credited to 2025 estimated tax | 21 | |
| 22 | Subtract line 21 from line 20. **This is your refund** | 22 | |
| 23 | Enter total company gross receipts from all activities (see instructions) | 23 | -130479 |
| 24 | Enter total company assets from federal Form 1120S, item F | 24 | 1049675 |
| 25 | If the tax-option corporation paid withholding tax on income distributable to nonresident shareholders, enter total amount paid for all shareholders for the taxable year | 25 | |

**Schedule Q - Additional Tax on Certain Built-In Gains**

| | | | |
|---|---|---|---|
| 1 | Excess of recognized built-in gains over recognized built-in losses (attach schedule) | 1 | |
| 2 | Wisconsin taxable income before apportionment (attach computation schedule) | 2 | |
| 3 | Enter the smaller of line 1 or line 2. This is the net recognized built-in gain (see instructions) | 3 | |
| 4 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: ............ A ___ ___ | 4 | 100.0000 % |
| 5 | Multiply line 3 by line 4 (see instructions) | 5 | |
| 6 | Wisconsin net business loss carryforward (attach schedule) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | |
| 8 | Enter 7.9% (0.079) of the amount on line 7. Enter on Form 5S, page 1, line 7 | 8 | |

**Schedule S - Economic Development Surcharge**

| | | | |
|---|---|---|---|
| 1 | Enter net income (loss) (see instructions) | 1 | -721803 |
| 2 | Wisconsin apportionment percentage. **This is a required field.** Enter the apportionment schedule used: ............ A ___ ___ | 2 | 100.0000 % |
| 3 | Multiply line 1 by line 2 (see instructions) | 3 | -721803 |
| 4 | Nonapportionable and separately apportioned income | 4 | |
| 5 | Add lines 3 and 4 | 5 | -721803 |
| 6 | Enter the greater of $25 or 0.2% (0.002) of the amount on line 5, but not more than $9,800. This is the economic development surcharge to enter on Form 5S, page 1, line 8 | 6 | |

**Additional Information Required**

1  Person to contact concerning this return: PAUL SZEFLINSKI        Phone # 8662432402
2  City and state where books and records are located for audit purposes: NEW BERLIN, WI
3  Are you the sole owner of any QSubs or LLCs? ___ Yes  X  No    Attach a list of the names and federal EINs of your solely owned QSubs and LLCs and include Schedule DE. Did you include the incomes of these entities in this return? ___ Yes  X  No
4  Did you purchase any taxable tangible personal property or taxable services for storage, use, or consumption in Wisconsin without payment of a state sales or use tax? ___ Yes  X  No    If yes, you owe Wisconsin use tax. See instructions.
5  List the locations of your Wisconsin operations: _____
6  Did you file federal Form 8886 - Reportable Transaction Disclosure Statement with the Internal Revenue Service? ___ Yes  X  No
   If yes, include federal Form 8886 with your Wisconsin return.

**Pass-Through Entity Representative**

| Representative's Name (see instructions) PAUL SZEFLINSKI | Contact's Name (see instructions) | |
|---|---|---|
| Email Address PAUL@BLUEONYX.COM | | Phone Number 8662432402 |
| Mailing Address S74 W15214 APPLEWOOD LN | | Apt. |
| City MUSKEGO | State WI | ZIP Code 53150 |

**Third Party Designee**

Do you want to allow another person to discuss this return with the department? X Yes    Complete the following. ___ No
Print Designee's Name ▶ SCOTT M. SYRJALA        Phone Number ▼
Personal Identification Number (PIN) ▶ 53120        262 797 0400

487582 11-04-24    CCH

*Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.*

| Signature of Officer | Title PRESIDENT | Date |
|---|---|---|
| Preparer's Signature SCOTT M. SYRJALA | Preparer's Federal Employer ID Number P01356073 | Date |

You must file a copy of your federal Form 1120S with Form 5S, even if no Wisconsin activity.

For information on how to file, see filing methods in the instructions under "When and Where to File."

## Part II Schedule 5K - Shareholder's Pro Rata Share Items

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law |
|---|---|---|---|---|---|---|
| | STMT 1 | | | | | |
| 1 | Ordinary business income (loss) | 1 | −571979 | −591324 | 1 | −1163303 |
| 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | | | 2 | |
| 3 | Other net rental income (loss) (attach schedule) | 3 | | | 3 | |
| 4 | Interest income | 4 | | | 4 | |
| 5 | Ordinary dividends | 5 | | | 5 | |
| 6 | Royalties | 6 | | | 6 | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | |
| 8 | Net long-term capital gain (loss) | 8 | 441500 | | 8 | 441500 |
| 9 | Net section 1231 gain (loss) (attach Form 4797) | 9 | | | 9 | |
| 10 | Other income (loss) (attach schedule) | 10 | | | 10 | |
| 11 | Section 179 deduction (attach Form 4562) | 11 | | | 11 | |
| 12a | Contributions | 12a | | | 12a | |
| b | Investment interest expense | 12b | | | 12b | |
| c | Section 59(e)(2) expenditures (1) Type ___ (2) Amount | 12c | | | 12c | |
| d | Other deductions (attach schedule) | 12d | | | 12d | |
| 13 | Wisconsin credits | | | | | |
| a | Schedule R | | | | 13a | 35966 |
| b | Schedule ___ | | | | 13b | |
| c | Schedule ___ | | | | 13c | |
| d | Schedule ___ | | | | 13d | |
| e | Schedule ___ | | | | 13e | |
| f | Schedule ___ | | | | 13f | |
| g | Schedule ___ | | | | 13g | |
| h | Schedule ___ | | | | 13h | |
| i | Tax paid to other states (enter postal abbreviation of state) | 13i-1 ___ | | | 13i-1 | |
| | | 13i-2 ___ | | | 13i-2 | |
| | | 13i-3 ___ | | | 13i-3 | |
| j | Wisconsin tax withheld (do **not** include tax properly claimed on page 1, line 13) | | | | 13j | |

487583 11-04-24   CCH

| (a) Pro rata share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|

**International Transactions**

**14** If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1120-S) to your return (see instructions) .......................... **14** ___

**Alternative Minimum Tax (AMT) Items**

**15a** Post-1986 depreciation adjustment ................ **15a** _____

**b** Adjusted gain or loss ............. **15b** _____

**c** Depletion (other than oil and gas) **15c** _____

**d** Oil, gas, and geothermal properties - gross income ............ **15d** _____

**e** Oil, gas, and geothermal properties - deductions .............. **15e** _____

**f** Other AMT items (attach schedule) **15f** _____

**Other**

| | (b) | | (d) |
|---|---|---|---|
| **16a** Tax-exempt interest income ........ | **16a** | | **16a** |
| **b** Other tax-exempt income ............ | **16b** | | **16b** |
| **c** Nondeductible expenses ............ | **16c** 6972 | | **16c** 6972 |
| **d** Property distributions .............. | **16d** 205102 | | **16d** 205102 |
| **e** Repayment of loans from shareholders ................ | **16e** | | **16e** |
| **f** Foreign taxes paid or accrued ..... | **16f** | | **16f** |
| **17a** Investment income ................ | **17a** | | **17a** |
| **b** Investment expenses ................ | **17b** | | **17b** |
| **c** Dividend distributions paid from accumulated earning and profits | **17c** | | **17c** |
| **d** Other items and amounts (attach schedule) .................... | **17d** | | **17d** |
| **18a** Related entity expense addback | **18a** | | **18a** |
| **b** Related entity expense allowable | **18b** | | **18b** |
| **19** **Income (loss)** (see instructions) | **19** −130479 | | **19** −721803 |
| **20** Gross income (before deducting expenses) from all activities ........ | | | **20** −757769 |

## Part III Schedule 5M - Analysis of Wisconsin Accumulated Adjustments Account and Other Adjustments Account

| | (a) Accumulated Adjustments Account | | (b) Other Adjustments Account |
|---|---|---|---|
| **1** Balance at beginning of taxable year ................ | −364124 | **1** | −1710 |
| **2** Ordinary income from Schedule 5K, line 1, column d ..................... | | **2** | |
| **3** Other additions (including separately stated items which increase income) (attach schedule) STMT 2 | 441500 | **3** | |
| **4** Loss from Schedule 5K, line 1, column d (enter as positive) ..................... | 1163303 | **4** | |
| **5** Other reductions (including separately stated items) (enter as positive) (attach schedule) STMT 3 | 6972 | **5** | |
| **6** Combine lines 1 through 3, and subtract lines 4 and 5 from the total ........ | −1092899 | **6** | −1710 |
| **7** Distributions other than dividend distributions ........ | | **7** | |
| **8** Subtract line 7 from line 6. This is balance at end of taxable year STMT 4 | −1092899 | **8** | −1710 |

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 48 of 63

**Part IV Schedule 5K - Shareholder's Pro Rata Share of Additions and Subtractions**

**Additions:**

| | | | | |
|---|---|---|---|---|
| **1** | State taxes accrued or paid | | **1** | |
| **2** | Related entity expenses (from Schedule RT, Part I) | | **2** | |
| **3** | Expenses related to nontaxable income | | **3** | |
| **4** | Section 179, depreciation, amortization difference (attach schedule) | | **4** | |
| **5** | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | | **5** | |
| **6** | Total additions for certain credits computed: | | | |
| **a** | Business development credit | **6a** | | |
| **b** | Community rehabilitation program credit | **6b** | | |
| **c** | Development zones credits | **6c** | | |
| **d** | Economic development tax credit | **6d** | | |
| **e** | Electronics and information technology manufacturing zone credit | **6e** | | |
| **f** | Employee college savings account contribution credit | **6f** | | |
| **g** | Enterprise zone jobs credit | **6g** | | |
| **h** | Reserved for future use | **6h** | | |
| **i** | Manufacturing and agriculture credit (computed in 2023) | **6i** | | |
| **j** | Reserved for future use | **6j** | | |
| **k** | Research credits | **6k** | 35966 | |
| **l** | Total credits (add lines 6a through 6k) | | **6l** | 35966 |
| **7** | Adjustment for built-in gains tax | | **7** | |
| **8** | Additions for federal capital gains and excess net passive income taxes | | **8** | |
| **9** | Other additions: | | | |
| **a** | DEPRECIATION DIFFERENCE FROM P | **9a** | 4255 | |
| **b** | | **9b** | | |
| **c** | | **9c** | | |
| **d** | Total other additions (add lines 9a through 9c) | | **9d** | 4255 |
| **10** | **Total additions (add lines 1 through 5 and 6l through 8, and 9d)** | | **10** | 40221 |

**Subtractions:**

| | | | | |
|---|---|---|---|---|
| **11** | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | | **11** | |
| **12** | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | | **12** | |
| **13** | Section 179, depreciation/amortization of assets (attach schedule) | | **13** | |
| **14** | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | | **14** | |
| **15** | Adjustment for built-in gains tax | | **15** | |
| **16** | Federal wage credits | | **16** | |
| **17** | Federal research credit expenses | | **17** | |
| **18** | Commercial loans | | **18** | |
| **19** | Other subtractions: | | | |
| **a** | CAPITALIZED SEC 174 EXP | **19a** | 631545 | |
| **b** | | **19b** | | |
| **c** | | **19c** | | |
| **d** | Total other subtractions (add lines 19a through 19c) | | **19d** | 631545 |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | | **20** | 631545 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | | **21** | −591324 |

487586 11-04-24   CCH

```
IAS HOLDINGS, INC.                                                        71-0870434
```

| WI SCHEDULE 5K | ORDINARY INCOME ADJUSTMENT | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DEPRECIATION DIFFERENCE FROM PASSTHROUGH | 4,255. |
| CAPITALIZED SEC 174 EXP | -631,545. |
| RESEARCH EXPENSE CREDIT | 35,966. |
| TOTAL TO FORM 5S, SCHEDULE 5K, LINE 1(C) | -591,324. |

| WI SCHEDULE 5M | AAA - OTHER INCOME AND GAINS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LONG-TERM CAPITAL GAIN - SCHEDULE D | 441,500. |
| TOTAL WI OTHER INCOME AND GAINS TO FORM 5S, SCHEDULE 5M, LINE 3(A) | 441,500. |

| WI SCHEDULE 5M | AAA-NONDEDUCTIBLE EXPENSES AND NON-TIMING DIFFERENCES | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES FROM PASSTHROUGH ENTITIES | 6,972. |
| TOTAL WI NONDEDUCTIBLE EXPENSES AND NON-TIMING DIFFERENCES TO FORM 5S, SCHEDULE 5M, LINE 5(A) | 6,972. |

* A NEGATIVE VALUE WILL BE ENTERED AS POSITIVE VALUE ON
  FORM 5S, SCHEDULE 5M, LINE 5(A) PER FORM INSTRUCTION

STATEMENT(S) 1, 2, 3

IAS HOLDINGS, INC.                                                      71-0870434

WI SCHEDULE 5M          ACCUMULATED ADJUSTMENTS ACCOUNT          STATEMENT    4

| | FEDERAL BAL. | WISCONSIN ADJ. | WISCONSIN BAL. |
|---|---|---|---|
| BALANCE AT BEGINNING OF TAXABLE YEAR | 1,042,996. | -1,407,120. | -364,124. |
| ADDITIONS TO AAA: | | | |
| ORDINARY INCOME (LOSS) FROM TRADE OR BUSINESSS ACTIVITIES | -571,979. | -591,324. | -1,163,303. |
| OTHER ADDITIONS: | | | |
| OTHER INCOME AND GAINS (SEE STATEMENT) | 441,500. | | 441,500. |
| NONTAXABLE INCOME EARNED IN TAXABLE YEAR 1987 AND AFTER (SEE STATEMENT) | | | |
| TOTAL OTHER ADDITIONS SCHEDULE 5M, LINE 3(A) | 441,500. | 0. | 441,500. |
| BALANCE BEFORE DECREASES TO THE AAA | 912,517. | -1,998,444. | -1,085,927. |
| DECREASES TO AAA: | | | |
| DISTRIBUTIONS FROM AAA | 205,102. | | 205,102. |
| OTHER DECREASES: | | | |
| DEDUCTIBLE LOSSES AND EXPENSES (SEE STATEMENT) | | | |
| NONDEDUCTIBLE EXPENSES, NOT DUE TO TIMING DIFFERENCES (SEE STATEMENT) | 6,972. | | 6,972. |
| SUPPLEMENT TO THE FEDERAL HISTORIC REHABILITATION TAX CREDIT | | | |
| TOTAL OTHER DECREASES SCHEDULE 5M, LINE 5(A) | 6,972. | | 6,972. |
| BALANCE AT END OF TAXABLE YEAR | 700,443. | -1,998,444. | -1,298,001. |

STATEMENT(S)  4

Schedule **R**

Wisconsin Department of Revenue

# Wisconsin Research Credits

File with Wisconsin Form 1, 1NPR, 2, 3, 4, 4T, 5S, or 6

*Read instructions before filling in this schedule*

# 2024

| Name | Identifying Number |
|---|---|
| IAS HOLDINGS, INC. | 71 0870434 |

Round Amounts to Nearest Dollar

**1** Enter Wisconsin research wage expenses ..................................................... **1** _____.

**2** Enter Wisconsin research supplies expenses ................................................. **2** _____.

**3** Enter Wisconsin research computer rental expenses ...................................... **3** _____.

**4** Enter applicable percentage of Wisconsin contract research expenses ........... **4** _____.

**5** Enter expenses used to compute the federal orphan drug credit that qualify as Wisconsin research expenses ...................................................................................................... **5** _____.

**6** Add lines 1 through 5 ................................................................................... **6** _____.

**7** Wages included on line 6 that qualify for the Wisconsin development zones credit ... **7** _____.

**8** Subtract line 7 from line 6. This is total Wisconsin research expenses ........... **8** _____.

**9** Enter average Wisconsin qualified research expenses for the three prior years. If you did not have qualified Wisconsin research expenses in one or more of the three prior years, check (✔) the box, skip to line 10, and enter 0 on that line ........................................... **9** X

    **9a** 1st prior year qualified research expenses ............... **9a** _____.

    **9b** 2nd prior year qualified research expenses ............. **9b** _____.

    **9c** 3rd prior year qualified research expenses ............. **9c** _____.

    **9d** Total (add lines 9a through 9c) ............................... **9d** _____.

    **9e** Divide line 9d by 3 ............................................................................. **9e** _____.

**10** Multiply line 9e by 50% (0.50) ...................................................................... **10** _____0.

**11** Subtract line 10 from line 8. This is your eligible Wisconsin qualified research expenses ... **11** _____.

**12** Check one of the boxes below to indicate the credit being claimed and the credit rate that applies. If you are claiming more than one research credit, see instructions. If the box on line 9 is checked, do not check one of the boxes. Proceed to line 13.

    **12a** Qualified research activities (5.75%) .......................................... 0.05750 **12a** ___

    **12b** Qualified research activities related to internal combustion engines (11.5%) ... 0.11500 **12b** ___

    **12c** Qualified research activities related to certain energy efficient products (11.5%) ... 0.11500 **12c** ___

**13** If line 10 is -0- because you did not have qualified research expenses in one or more of the three prior years, and checked the box on line 9, check one of the boxes below to indicate the credit being claimed and the rate that applies. If you are claiming more than one research credit, see instructions.

    **13a** Qualified research activities (2.875%) ........................................ 0.02875 **13a** X

    **13b** Qualified research activities related to internal combustion engines (5.75%) ... 0.05750 **13b** ___

    **13c** Qualified research activities related to certain energy efficient products (5.75%) ... 0.05750 **13c** ___

**14** Multiply line 11 by the credit rate indicated on line 12 **or** line 13 ................. **14** _____.

IC-031 (R. 8-24)



487621 10-29-24 CCH

15 Research credit passed through from other entities:

**15a** Entity Name VIKING MASEK ROBOTICS AND AUTOMATION LLC

FEIN 87 0934913     Amount **15a**     35966 .

**15b** Entity Name

FEIN     Amount **15b**     .

**15c** Total pass through credits from additional schedule ............. **15c**     .

**15d** Total pass through credits (add lines 15a through 15c) .................................................... **15d**     35966 .

16 Total research credits (add lines 14 and 15d). **Form 3 and 5S filers stop here** .................... **16**     35966 .

**16a** Fiduciaries - Fill in the amount of credit allocated to beneficiaries .................................... **16a**     .

**16b** Fiduciaries - Subtract line 16a from line 16 ................................................................ **16b**     .

17 Multiply line 16 (line 16b for fiduciary) by .25 (25%) .................................................... **17**     .

18 Amount of credit from line 16 (line 16b for fiduciary) used to offset tax ............................ **18**     .

19 Subtract line 18 from line 16 (line 16b for fiduciary) .................................................... **19**     .

20 Enter the lesser of line 17 or line 19. This is the refundable portion of the credit ................ **20**     .

21 Subtract line 20 from line 19. This is the remaining nonrefundable portion of the credit ......... **21**     .

22 Carryover of prior year's unused research credit. **Include Schedule CF** ............................. **22**     .

23 Add lines 18, 21, and 22. This is the total nonrefundable portion of the credit. **Include Schedule CF**

if the credit was not used in full ................................................................................. **23**     .



487622 10-29-24 CCH

Schedule

# 5K-1

Wisconsin Department
of Revenue

# Tax-Option (S) Corporation Shareholder's
# Share of Income, Deductions, Credits, etc.

**2024**

For calendar year 2024 or tax year beginning _____ and ending _____
MM DD YYYY                 MM DD YYYY

## Part I: Information About the Corporation

| Corporation's Name | Corporation's FEIN |
|---|---|
| IAS HOLDINGS, INC. | 71 0870434 |

| Corporation's Address | Corporation's City | State | Corporation's ZIP Code |
|---|---|---|---|
| 5125 S TOWNE DR | NEW BERLIN | WI | 53151 |

## Part II: Information About the Shareholder

| Business Name | FEIN |
|---|---|
| | |

| Individual's Last Name | First Name | M.I. | Individual's SSN |
|---|---|---|---|
| SZEFLINSKI | PAUL | | ▮▮▮▮▮▮▮▮ |

| Shareholder's Address | Shareholder's City | State | Shareholder's ZIP Code |
|---|---|---|---|
| S74 W15214 APPLEWOOD LN | MUSKEGO | WI | 53150 |

**If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:**

| Trust Name | FEIN |
|---|---|
| | |

| Last Name | First Name | M.I. | SSN |
|---|---|---|---|
| | | | |

**A** Type of shareholder:

  **1**   X   Individual
  **2**   _____   Estate
  **3**   _____   Trust

  **4**   _____   Exempt organization
  **5**   _____   Other _____

**B** Check if applicable:

  **1**   _____   Final 5K-1

  **2**   _____   Amended 5K-1 (Include Schedule AR)

  **3**   _____   Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.

  **4**   _____   A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C**   Shareholder's percentage of stock ownership for taxable year ................................. **C**   55.0000 %

**D**   Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) ............. **D**  WI

**E**   _____   Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F**   _____   Check if shareholder's Wisconsin amount is determined by separate accounting.

**G**   _____   Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H**   _____   Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ........................................................ **H** _____

IC-056 (R. 7-24)   487591  11-04-24  CCH

**Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|
| 1 Ordinary business income (loss) | 1 | −314588 | −325229 | 1 | −639817 | |
| 2 Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 Other net rental income (loss) | 3 | | | 3 | | |
| 4 Interest income | 4 | | | 4 | | |
| 5 Ordinary dividends | 5 | | | 5 | | |
| 6 Royalties | 6 | | | 6 | | |
| 7 Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 Net long-term capital gain (loss) | 8 | 242825 | | 8 | 242825 | |
| 9a Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 Other income (loss) (see instructions) | | | | | | |
| a | 10a | | | 10a | | |
| b | 10b | | | 10b | | |
| c Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 Section 179 deduction | 11 | | | 11 | | |
| 12 Other deductions: | | | | | | |
| a Contributions | 12a | | | 12a | | |
| b Investment interest expense | 12b | | | 12b | | |
| c Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 Wisconsin credits | | | | | | |
| a Schedule R | | | | 13a | 19781 | |
| b Schedule | | | | 13b | | |
| c Schedule | | | | 13c | | |
| d Schedule | | | | 13d | | |
| e Schedule | | | | 13e | | |
| f Schedule | | | | 13f | | |
| g Schedule | | | | 13g | | |
| h Schedule | | | | 13h | | |
| i Tax paid to other states (enter postal abbreviation) | 13i-1 | | | 13i-1 | | |
| | 13i-2 | | | 13i-2 | | |
| | 13i-3 | | | 13i-3 | | |
| j Wisconsin tax withheld | | | | 13j | | |

487592  11-04-24   CCH

| (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) | | | 14 __ | | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | | |
| a | | 15a | | | | |
| b | | 15b | | | | |
| 16a | Tax-exempt interest income | 16a | | 16a | | |
| b | Other tax-exempt income | 16b | | 16b | | |
| c | Nondeductible expenses | 16c 3835 | | 16c 3835 | | |
| d | Property distributions | 16d 112806 | | 16d 112806 | | |
| e | Repayment of loans from shareholders | 16e | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | 16f | | |
| 17a | Investment income | 17a | | 17a | | |
| b | Investment expenses | 17b | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | 17c | | |
| d | Other items and amounts (list): | | | | | |
| 1 | | 17d-1 | | 17d-1 | | |
| 2 | | 17d-2 | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and 17d-2) | 17d-3 | | 17d-3 | | |
| 18a | Related entity expense addback | | | 18a | | |
| b | Related entity expense allowable | | | 18b | | |
| 19 | Income (loss) | | | 19 −396992 | | |
| 20 | Gross income (before deducting expenses) from all activities | | | 20 −416773 | | |

487593 11-04-24   CCH

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 56 of 63

**Part IV   Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---:|
| **1** | State taxes accrued or paid | **1** | |
| **2** | Related entity expenses | **2** | |
| **3** | Expenses related to nontaxable income | **3** | |
| **4** | Section 179, depreciation, amortization difference (attach schedule) | **4** | |
| **5** | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | **5** | |
| **6** | Total additions for certain credits computed: | | |

| | | | | |
|---|---|---|---:|---:|
| **a** | Business development credit | **6a** | | |
| **b** | Community rehabilitation program credit | **6b** | | |
| **c** | Development zones credits | **6c** | | |
| **d** | Economic development tax credit | **6d** | | |
| **e** | Electronics and information technology manufacturing zone credit | **6e** | | |
| **f** | Employee college savings account contribution credit | **6f** | | |
| **g** | Enterprise zone jobs credit | **6g** | | |
| **h** | Reserved for future use | **6h** | | |
| **i** | Manufacturing and agriculture credit (computed in 2023) | **6i** | | |
| **j** | Reserved for future use | **6j** | | |
| **k** | Research credits | **6k** | 19781 | |
| **l** | Total credits (add lines 6a through 6k) | **6l** | | 19781 |

| | | | |
|---|---|---|---:|
| **7** | Adjustment for built-in gains tax | **7** | |
| **8** | Additions for federal capital gains and excess net passive income taxes | **8** | |
| **9** | Other additions: | | |

| | | | | |
|---|---|---|---:|---:|
| **a** | DEPRECIATION DIFFERENCE F | **9a** | 2340 | |
| **b** | | **9b** | | |
| **c** | | **9c** | | |
| **d** | Total other additions (add lines 9a through 9c) | **9d** | | 2340 |

| | | | |
|---|---|---|---:|
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | **10** | 22121 |

**Subtractions:**

| | | | |
|---|---|---|---:|
| **11** | Related entity expenses eligible for subtraction | **11** | |
| **12** | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | **12** | |
| **13** | Section 179, depreciation/amortization of assets (attach schedule) | **13** | |
| **14** | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | **14** | |
| **15** | Adjustment for built-in gains tax | **15** | |
| **16** | Federal wage credits | **16** | |
| **17** | Federal research credit expenses | **17** | |
| **18** | Commercial loans | **18** | |
| **19** | Other subtractions: | | |

| | | | | |
|---|---|---|---:|---:|
| **a** | CAPITALIZED SEC 174 EXP | **19a** | 347350 | |
| **b** | | **19b** | | |
| **c** | | **19c** | | |
| **d** | Total other subtractions (add lines 19a through 19c) | **19d** | | 347350 |

| | | | |
|---|---|---|---:|
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | **20** | 347350 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | **21** | -325229 |

CCH   487594 11-04-24

# Tax-Option (S) Corporation Shareholder's Share of Income, Deductions, Credits, etc.

**2024**

For calendar year 2024 or tax year beginning _____ and ending _____
*MM DD YYYY*      *MM DD YYYY*

## Part I: Information About the Corporation

| Corporation's Name<br>IAS HOLDINGS, INC. | | Corporation's FEIN<br>71 0870434 | |
|---|---|---|---|
| Corporation's Address<br>5125 S TOWNE DR | Corporation's City<br>NEW BERLIN | State<br>WI | Corporation's ZIP Code<br>53151 |

## Part II: Information About the Shareholder

| Business Name | | FEIN | |
|---|---|---|---|
| Individual's Last Name<br>BRISCH | First Name<br>BRYAN | M.I. | Individual's SSN<br>■■■■■ |
| Shareholder's Address<br>616 REVERE RD | Shareholder's City<br>GLENVIEW | State<br>IL | Shareholder's ZIP Code<br>60025 |

**If the shareholder is a disregarded entity, estate, or trust, enter the name and identifying number of the taxpayer to whom this income will be reported:**

| Trust Name | | FEIN | |
|---|---|---|---|
| Last Name | First Name | M.I. | SSN |

**A** Type of shareholder:

**1**   X   Individual
**2**   ___   Estate
**3**   ___   Trust

**4**   ___   Exempt organization
**5**   ___   Other _____

**B** Check if applicable:

**1**   ___   Final 5K-1

**2**   ___   Amended 5K-1 (Include Schedule AR)
**3**   ___   Election to pay tax at the entity level pursuant to s. 71.365(4m)(a), Wis. Stats.
**4**   ___   A lower-tier entity made an election pursuant to s. 71.21(6)(a), Wis. Stats.

**C** Shareholder's percentage of stock ownership for taxable year ................................ **C** __45.0000__ %
**D** Shareholder's state of residence (if a full-year Wisconsin resident, items E, F, G, and H do not apply) .......... **D** __IL__

**E** ___ Check if shareholder's Wisconsin amount is determined by apportionment. Apportionment percentage ... **E** _____ %

**F** ___ Check if shareholder's Wisconsin amount is determined by separate accounting.
**G** ___ Check if the shareholder is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding, or received a continuous PW-2 exemption.

**H** ___ Check if the nonresident shareholder elected Wisconsin composite income tax be paid by the tax-option (S) corporation on a Form 1CNS. Amount of Wisconsin composite income tax paid on behalf of the nonresident shareholder ................................ **H** _____

IC-056 (R. 7-24)   487591   11-04-24   CCH

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 58 of 63

**Part III Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | −257391 | −266095 | 1 | −523486 | −523486 |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Interest income | 4 | | | 4 | | |
| 5 | Ordinary dividends | 5 | | | 5 | | |
| 6 | Royalties | 6 | | | 6 | | |
| 7 | Net short-term capital gain (loss) | 7 | | | 7 | | |
| 8 | Net long-term capital gain (loss) | 8 | 198675 | | 8 | 198675 | 198675 |
| 9a | Net section 1231 gain (loss) | 9a | | | 9a | | |
| 9b | Portion of the amount on line 9a attributable to gains on sales of farm assets | | | | 9b | | |
| 10 | Other income (loss) (see instructions) | | | | | | |
| a | | 10a | | | 10a | | |
| b | | 10b | | | 10b | | |
| c | Total (add lines 10a and 10b) | 10c | | | 10c | | |
| 11 | Section 179 deduction | 11 | | | 11 | | |
| 12 | Other deductions: | | | | | | |
| a | Contributions | 12a | | | 12a | | |
| b | Investment interest expense | 12b | | | 12b | | |
| c | Section 59(e)(2) expenditures | 12c | | | 12c | | |
| d | Other deductions (attach schedule) | 12d | | | 12d | | |
| 13 | Wisconsin credits | | | | | | |
| a | Schedule R | | | | 13a | 16185 | |
| b | Schedule | | | | 13b | | |
| c | Schedule | | | | 13c | | |
| d | Schedule | | | | 13d | | |
| e | Schedule | | | | 13e | | |
| f | Schedule | | | | 13f | | |
| g | Schedule | | | | 13g | | |
| h | Schedule | | | | 13h | | |
| i | Tax paid to other states (enter postal abbreviation) | 13i-1 | | | 13i-1 | | |
| | | 13i-2 | | | 13i-2 | | |
| | | 13i-3 | | | 13i-3 | | |
| j | Wisconsin tax withheld | | | | 13j | | |

487592  11-04-24   CCH

| | (a) Pro rata share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 14 | Schedule K-3 is attached if checked (see instructions) | 14 | | | | | |
| 15 | Alternative minimum tax (AMT) items (list): | | | | | | |
| a | | 15a | | | | | |
| b | | 15b | | | | | |
| 16a | Tax-exempt interest income | 16a | | | 16a | | |
| b | Other tax-exempt income | 16b | | | 16b | | |
| c | Nondeductible expenses | 16c | 3137 | | 16c | 3137 | |
| d | Property distributions | 16d | 92296 | | 16d | 92296 | |
| e | Repayment of loans from shareholders | 16e | | | 16e | | |
| f | Foreign taxes paid or accrued | 16f | | | 16f | | |
| 17a | Investment income | 17a | | | 17a | | |
| b | Investment expenses | 17b | | | 17b | | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | | | 17c | | |
| d | Other items and amounts (list): | | | | | | |
| 1 | | 17d-1 | | | 17d-1 | | |
| 2 | | 17d-2 | | | 17d-2 | | |
| 3 | Total (add lines 17d-1 and 17d-2) | 17d-3 | | | 17d-3 | | |
| 18a | Related entity expense addback | 18a | | | 18a | | |
| b | Related entity expense allowable | 18b | | | 18b | | |
| 19 | Income (loss) | 19 | | | 19 | −324811 | −324811 |
| 20 | Gross income (before deducting expenses) from all activities | 20 | | | 20 | −340996 | −340996 |

487593 11-04-24 CCH

**Part IV  Schedule 5K-1 - Shareholder's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference (attach schedule) | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis (attach schedule) | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college savings account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Reserved for future use | 6h | |
| i | Manufacturing and agriculture credit (computed in 2023) | 6i | |
| j | Reserved for future use | 6j | |
| k | Research credits | 6k | 16185 |
| l | Total credits (add lines 6a through 6k) | 6l | 16185 |
| 7 | Adjustment for built-in gains tax | 7 | |
| 8 | Additions for federal capital gains and excess net passive income taxes | 8 | |
| 9 | Other additions: | | |
| a | DEPRECIATION DIFFERENCE F | 9a | 1915 |
| b | | 9b | |
| c | | 9c | |
| d | Total other additions (add lines 9a through 9c) | 9d | 1915 |
| **10** | **Total additions (add lines 1 through 5, 6l through 8, and 9d)** | **10** | 18100 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 11 | Related entity expenses eligible for subtraction | 11 | |
| 12 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 12 | |
| 13 | Section 179, depreciation/amortization of assets (attach schedule) | 13 | |
| 14 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis (attach schedule) | 14 | |
| 15 | Adjustment for built-in gains tax | 15 | |
| 16 | Federal wage credits | 16 | |
| 17 | Federal research credit expenses | 17 | |
| 18 | Commercial loans | 18 | |
| 19 | Other subtractions: | | |
| a | CAPITALIZED SEC 174 EXP | 19a | 284195 |
| b | | 19b | |
| c | | 19c | |
| d | Total other subtractions (add lines 19a through 19c) | 19d | 284195 |
| **20** | **Total subtractions (add lines 11 through 18 and 19d)** | **20** | 284195 |
| **21** | **Total adjustment (subtract line 20 from line 10)** | **21** | -266095 |

CCH   487594 11-04-24

# Form 7004
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name<br>IAS HOLDINGS, INC. | Identifying number<br>71-0870434 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>5125 S TOWNE DR | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)<br>NEW BERLIN, WI  53151 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I** **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1  Enter the form code for the return listed below that this application is for .................................................. | 25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II** **All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here .................................................................................................................................... ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here .................................................................................................................................... ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............ ▶ ☐

5a  The application is for calendar year 2024, or tax year beginning _____, and ending _____

 b  **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax .................................................................... | 6 | 0. |
| 7 | **Total** payments and credits. See instructions ..................................... | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ......................... | 8 | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

419741  04-01-24

Case 26-22269-gmh    Doc 1    Filed 04/22/26    Page 62 of 63

16360828 746178 IND14            2024.04010 IAS HOLDINGS, INC.            IND14___1

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

SHAREHOLDERS' COPY